**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Southern _____ District of Texas _____
(State)

Case number (*If known*): 26-[____]_____ Chapter 11

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

1. **Debtor's name**

Bitcoin Depot Operating LLC

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

   dba Bitcoin Depot

3. **Debtor's federal Employer Identification Number** (EIN)

   8 1 – 3 0 0 3 5 8 6

4. **Debtor's address**

   **Principal place of business**

   8601 Dunwoody Place
   Number   Street

   Suite 308

   Sandy Springs   GA   30350
   City   State   ZIP Code

   Fulton County
   County

   **Mailing address, if different from principal place of business**

   2870 Peachtree Road
   Number   Street

   #327
   P.O. Box

   Atlanta   GA   30305
   City   State   ZIP Code

   **Location of principal assets, if different from principal place of business**

   _____
   Number   Street

   See Rider 3

   TX
   City   State   ZIP Code

5. **Debtor's website** (URL)

   https://bitcoindepot.com/

Debtor    __Bitcoin Depot Operating LLC_____    Case number *(if known)* 26-[____]_____
            *Name*

| | | |
|---|---|---|
| **6.** | **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

| | | |
|---|---|---|
| **7.** | **Describe debtor's business** | A. *Check one:* |
| | | ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A)) |
| | | ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B)) |
| | | ☐ Railroad (as defined in 11 U.S.C. § 101(44)) |
| | | ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A)) |
| | | ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6)) |
| | | ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3)) |
| | | ☑ None of the above |

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

   _5_   _2_   _3_   _9_

| | | |
|---|---|---|
| **8.** | **Under which chapter of the Bankruptcy Code is the debtor filing?** | *Check one:* |
| | | ☐ Chapter 7 |
| | | ☐ Chapter 9 |
| | | ☑ Chapter 11. *Check **all** that apply*: |

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

| | | |
|---|---|---|
| **9.** | **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?** | ☑ No |
| | If more than 2 cases, attach a separate list. | ☐ Yes.  District _____  When _____  Case number _____ |
| | |                                   MM / DD / YYYY |
| | |       District _____  When _____  Case number _____ |
| | |                                   MM / DD / YYYY |

Debtor  __Bitcoin Depot Operating LLC_____     Case number *(if known)* 26-[____]_____
        <sub>Name</sub>

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.  Debtor  __See Rider 1_____     Relationship _____

District _____     When _____
                                                                      MM  /  DD  / YYYY

Case number, if known  _____

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No See Rider 2.

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that app*ly.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**_____
                           Number        Street

_____

_____     _____  _____
City                                                        State ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name  _____

Phone  _____

---

<table>
<tr><td colspan="2" style="background:black;color:white;">**Statistical and administrative information**</td></tr>
</table>

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☑ 200-999 | | |

---

Official Form 201     Voluntary Petition for Non-Individuals Filing for Bankruptcy     page **3**

Debtor    __Bitcoin Depot Operating LLC__     Case number (*if known*) 26-[_____]
           Name

| 15. **Estimated assets** | ❑ $0-$50,000<br>❑ $50,001-$100,000<br>❑ $100,001-$500,000<br>❑ $500,001-$1 million | ❑ $1,000,001-$10 million<br>☑ $10,000,001-$50 million<br>❑ $50,000,001-$100 million<br>❑ $100,000,001-$500 million | ❑ $500,000,001-$1 billion<br>❑ $1,000,000,001-$10 billion<br>❑ $10,000,000,001-$50 billion<br>❑ More than $50 billion |
|---|---|---|---|
| 16. **Estimated liabilities** | ❑ $0-$50,000<br>❑ $50,001-$100,000<br>❑ $100,001-$500,000<br>❑ $500,001-$1 million | ❑ $1,000,001-$10 million<br>☑ $10,000,001-$50 million<br>❑ $50,000,001-$100 million<br>❑ $100,000,001-$500 million | ❑ $500,000,001-$1 billion<br>❑ $1,000,000,001-$10 billion<br>❑ $10,000,000,001-$50 billion<br>❑ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING** --   Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  __05/18/2026__
             MM  / DD / YYYY

✖ __/s/ Christopher Ryan__        __Christopher Ryan__
   Signature of authorized representative of debtor        Printed name

Title __General Counsel and Corporate Secretary__

**18. Signature of attorney**

✖ __/s/ Paul E. Heath__          Date  __05/18/2026__
   Signature of attorney for debtor          MM   / DD / YYYY

__Paul E. Heath__
Printed name
__Vinson & Elkins LLP__
Firm name
__845        Texas Avenue, Suite 4700__
Number        Street
__Houston__          __TX__    __77002__
City          State    ZIP Code

__713.758.2222__          __pheath@velaw.com__
Contact phone          Email address

__09355050__          __TX__
Bar number          State

**Rider 1**

**Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the
<u>Debtor in the United States Bankruptcy Court for the Southern District of Texas</u>**

| |
|---|
| Bitcoin Depot Inc. |
| BCD Merger Sub LLC |
| Bitcoin Depot Operating LLC |
| BT HoldCo LLC |
| BTM International Holdings 1 LLC |
| BTM International Holdings II LLC |
| Cash Ramp LLC |
| Digital Gold Ventures Inc. |
| Express Vending Inc. |
| Intuitive Software LLC |
| Kiosk HoldCo LLC |
| Kiosk Technicians, LLC |
| Kutt, Inc. |
| Lux Vending Kiosk, LLC |
| MCA Services Group, LLC |
| Mintz Assets, Inc. |

**Rider 2**

**Real Property or Personal Property That Needs Immediate Attention**

Question 12, among other things, asks debtors to identify any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

Bitcoin Depot Inc. and its affiliated companies that are also filing voluntary chapter 11 bankruptcy cases in this Court (collectively, the "*Debtors*") own and operate the largest network of Bitcoin kiosks across North America, providing users with a means of converting cash into Bitcoin.  The Debtors' portfolio consists of approximately 9,700 kiosks deployed in retailer locations throughout the United States and Canada.  The Debtors also sell cryptocurrency to consumers through its BDCheckout product offering.  The Debtors do not believe they own or possess any real or personal property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety.  The Debtors note that they are not aware of any definition of "imminent and identifiable" harm as used in this form.

**Rider 3**

**Principal Place of Assets for Bitcoin Depot Operating LLC**
**Debtor in the United States Bankruptcy Court for the Southern District of Texas**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1001 HWY 80 E | ABILENE | TX | 79601 | 1814 NORTH VELASCO STREET | ANGLETON | TX | 77515 |
| 1202 GRAPE ST | ABILENE | TX | 79601 | 2100 S VELASCO ST | ANGLETON | TX | 77515 |
| 2824 E OVERLAND TRAIL | ABILENE | TX | 79601 | 631 COMMERCIAL AVE | ANSON | TX | 79501 |
| 3299 S FOURTEENTH | ABILENE | TX | 79605 | 5243 FM 521 ROAD | ARCOLA | TX | 77583 |
| 3809 S 1ST ST | ABILENE | TX | 79605 | 100 E BARDIN RD | ARLINGTON | TX | 76018 |
| 4150 RIDGEMONT DR | ABILENE | TX | 79606 | 1101 EAST BARDIN ROAD | ARLINGTON | TX | 76018 |
| 4809 S 14TH ST | ABILENE | TX | 79605 | 1101 SOUTH BOWEN ROAD | ARLINGTON | TX | 76013 |
| 16601 ADDISON RD | ADDISON | TX | 75001 | 1712 W SANFORD ST | ARLINGTON | TX | 76012 |
| 5015 ADDISON CIRCLE | ADDISON | TX | 75001 | 1725 W PARK ROW DR | ARLINGTON | TX | 76013 |
| 511 E RIDGE RD | ALAMO | TX | 78516 | 1861 W DIVISION ST | ARLINGTON | TX | 76012 |
| 709 NFARM TO MARKET 1187 STE 700 | ALEDO | TX | 76008 | 1902B BAIRD FARM RD | ARLINGTON | TX | 76006 |
| 1329 WEST FRONT STREET | ALICE | TX | 78332 | 2244 BROWNING DR | ARLINGTON | TX | 76010 |
| 620 S U.S. HWY 281 | ALICE | TX | 78332 | 2501 E ARKANSAS LANE | ARLINGTON | TX | 76010 |
| 1010 W EXCHANGE PKWY #1120 | ALLEN | TX | 75013 | 2603 WEST SUBLETT ROAD | ARLINGTON | TX | 76017 |
| 1019 S GREENVILLE AVE | ALLEN | TX | 75002 | 3601 SW GREEN OAKS BLVD #109 | ARLINGTON | TX | 76017 |
| 1206 EAST MAIN STREET | ALLEN | TX | 75002 | 3603 WEST PARK ROW DRIVE | ARLINGTON | TX | 76013 |
| 1314 W MCDERMOTT DR, SUITE 106 | ALLEN | TX | 75013 | 4500 S BOWEN RD | ARLINGTON | TX | 76017 |
| 1719 ANGEL PKWY | ALLEN | TX | 75002 | 6808 BOWMAN SPRINGS RD | ARLINGTON | TX | 76016 |
| 333 CENTRAL EXPY S | ALLEN | TX | 75013 | 763 W LAMAR BLVD | ARLINGTON | TX | 76012 |
| 740 S GREENVILLE AVE SUITE 500 | ALLEN | TX | 75002 | 821 NE GREEN OAKS BLVD | ARLINGTON | TX | 76006 |
| 803 E MAIN ST | ALLEN | TX | 75002 | 900 MANSFIELD WEBB RD | ARLINGTON | TX | 76002 |
| 2075 FARM TO MARKET 1462 | ALVIN | TX | 77511 | 924 EAST PARK ROW DRIVE | ARLINGTON | TX | 76010 |
| 5001 FAIRWAY DR | ALVIN | TX | 77511 | 930 W SUBLETT RD | ARLINGTON | TX | 76017 |
| 100 TASCOSA ROAD | AMARILLO | TX | 79124 | 12331 WILL CLAYTON PKWY | ATASCOCITA | TX | 77346 |
| 1627 N. GRAND | AMARILLO | TX | 79107 | 1017 BARTON SPRINGS RD | AUSTIN | TX | 78704 |
| 1917 BELL ST | AMARILLO | TX | 79106 | 1030 NORWOOD PARK BLVD | AUSTIN | TX | 78753 |
| 2601 PARAMOUNT | AMARILLO | TX | 79109 | 10510 WEST PARMER LANE | AUSTIN | TX | 78717 |
| 2700 I-40 WEST | AMARILLO | TX | 79102 | 11150 RESEARCH BLVD | AUSTIN | TX | 78759 |
| 3365 S. BELL | AMARILLO | TX | 79106 | 11206 S IH-35 | AUSTIN | TX | 78748 |
| 3400 COULTER ST | AMARILLO | TX | 79109 | 11601 U.S. 290 SUITE A101 | AUSTIN | TX | 78737 |
| 4224 SW. 34TH | AMARILLO | TX | 79109 | 12202 RANCH ROAD 620 NORTH | AUSTIN | TX | 78750 |
| 4430 S WESTERN ST | AMARILLO | TX | 79109 | 1221 W LYNN ST | AUSTIN | TX | 78703 |
| 4500 S. WASHINGTON | AMARILLO | TX | 79110 | 13015 DESSAU RD | AUSTIN | TX | 78754 |
| 5805 S. GEORGIA | AMARILLO | TX | 79118 | 13201 POND SPRINGS ROAD RD #101 | AUSTIN | TX | 78729 |
| 7201 S. WESTERN | AMARILLO | TX | 79110 | 13210 W US 290 HWY | AUSTIN | TX | 78737 |
| 950 BUCHANAN | AMARILLO | TX | 79101 | | | | |
| 101 MAIN | ANDREWS | TX | 79714 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13541 RANCH ROAD 620 NORTH | AUSTIN | TX | 78717 | | 3520 N MAIN ST | BAYTOWN | TX | 77521 |
| 13775 RESEARCH BLVD | AUSTIN | TX | 78750 | | 5003 NORTH MAIN STREET | BAYTOWN | TX | 77521 |
| 14326 HUNTERS BEND RD | AUSTIN | TX | 78725 | | 7724 DECKER DR | BAYTOWN | TX | 77520 |
| 1900 E OLTORF ST | AUSTIN | TX | 78741 | | 1110 N 11TH ST | BEAUMONT | TX | 77702 |
| 2121 W PARMER LN UNIT 108 | AUSTIN | TX | 78727 | | 255 DOWLEN RD | BEAUMONT | TX | 77706 |
| 2222 RIO GRANDE ST STE 175 | AUSTIN | TX | 78705 | | 4015 EASTEX FWY | BEAUMONT | TX | 77706 |
| 2410 EAST RIVERSIDE DRIVE | AUSTIN | TX | 78741 | | 4095 DOWLEN RD | BEAUMONT | TX | 77706 |
| 3407 WELLS BRANCH PKWY | AUSTIN | TX | 78728 | | 5480 COLLEGE ST | BEAUMONT | TX | 77707 |
| 399 W LOUIS HENNA BLVD STE E | AUSTIN | TX | 78728 | | 1552 BEDFORD RD | BEDFORD | TX | 76021 |
| 408 E RUNDBERG LN | AUSTIN | TX | 78753 | | 2105 HARWOOD ROAD STE #219 | BEDFORD | TX | 76021 |
| 4201 SOUTH CONGRESS AVENUE | AUSTIN | TX | 78745 | | 3700 CHEEK-SPARGER ROAD | BEDFORD | TX | 76021 |
| 4301 DUVAL ST. | AUSTIN | TX | 78751 | | | | | |
| 4415 MANCHACA RD. | AUSTIN | TX | 78745 | | 4439 BISSONNET ST | BELLAIRE | TX | 77401 |
| 4509 E MARTIN LUTHER KING JR BLVD | AUSTIN | TX | 78721 | | 1009 S LOOP 121 | BELTON | TX | 76513 |
| 4545 S LAMAR BLVD | AUSTIN | TX | 78745 | | 2218 HOLLAND ROAD | BELTON | TX | 76513 |
| 5501 N LAMAR BLVD | AUSTIN | TX | 78751 | | 3358 FM439 | BELTON | TX | 76513 |
| 5700 MENCHACA ROAD | AUSTIN | TX | 78745 | | 601 E 6TH | BELTON | TX | 76513 |
| 6100 EAST RIVERSIDE DRIVE | AUSTIN | TX | 78741 | | 11550 BENBROOK BLVD | BENBROOK | TX | 76126 |
| 6800 W GATE BLVD SUITE 144 | AUSTIN | TX | 78745 | | 1801 S GREGG | BIG SPRING | TX | 79720 |
| 700 CUERNAVACA DRIVE NORTH | AUSTIN | TX | 78733 | | 1600 WATAUGA SMITHFIELD RD STE A | BLUE MOUND | TX | 76131 |
| 7108 WOODROW AVE | AUSTIN | TX | 78757 | | 1693 RIVER RD | BOERNE | TX | 78006 |
| 7200 NORTH INTERSTATE HIGHWAY 35 | AUSTIN | TX | 78752 | | 824 N MAIN ST | BOERNE | TX | 78006 |
| 730 W STASSNEY LN | AUSTIN | TX | 78745 | | 1001 N. CEDAR | BORGER | TX | 79007 |
| 800 E WILLIAM CANNON DR | AUSTIN | TX | 78745 | | 1612 S DAY ST | BRENHAM | TX | 77833 |
| 9600 ESCARPMENT BLVD STE 745 | AUSTIN | TX | 78749 | | 3603 SOUTH FRONT ST SUITE 105 | BROOKSHIRE | TX | 77423 |
| 100 EAST MAIN STREET | AZLE | TX | 76020 | | 14584 STATE HIGHWAY 31 WEST | BROWNSBORO | TX | 75756 |
| 11175 FARM TO MARKET ROAD 730 NORTH | AZLE | TX | 76020 | | 2370 N EXPWY | BROWNSVILLE | TX | 78526 |
| 11202 SOUTH FARM TO MARKET ROAD 730 | AZLE | TX | 76020 | | 3324 INTERNATIONAL | BROWNSVILLE | TX | 78521 |
| 1121 SOUTHEAST PKWY | AZLE | TX | 76020 | | 7877 BOCA CHICA BOULEVARD | BROWNSVILLE | TX | 78521 |
| 14580 FARM TO MARKET ROAD 730 NORTH | AZLE | TX | 76020 | | 507 N CENTER AVE | BROWNWOOD | TX | 76801 |
| 3505 NORTH HIGHWAY 146 | BACLIFF | TX | 77518 | | 1401 N TEXAS AVE | BRYAN | TX | 77803 |
| 11915 LAKE JUNE RD | BALCH SPRINGS | TX | 75180 | | 208 N TEXAS AVE | BRYAN | TX | 77803 |
| 1901 EAST FREEWAY | BASYTOWN | TX | 77521 | | 3221 S TEXAS AVE | BRYAN | TX | 77802 |
| 1617 MISSOURI ST | BAYTOWN | TX | 77520 | | 3819 EAST 29TH STREET | BRYAN | TX | 77802 |
| 1800 MASSEY TOMPKINS ROAD | BAYTOWN | TX | 77521 | | 401 WEST WILLIAM JOEL BRYAN PARKWAY | BRYAN | TX | 77803 |
| 2110 JAMES BOWIE DR | BAYTOWN | TX | 77520 | | 4311 N TEXAS AVE | BRYAN | TX | 77803 |
| 220 W MAIN ST | BAYTOWN | TX | 77520 | | 5943 E SH 21 | BRYAN | TX | 77808 |
| 3000 W BAKER RD | BAYTOWN | TX | 77521 | | 902 N HARVEY MITCHELL PKWY | BRYAN | TX | 77803 |

2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16649 SOUTH INTERSTATE 35 FRONTAGE ROAD | BUDA | TX | 78610 | | 700 E DAVIS ST | CONROE | TX | 77301 |
| 1200 SW WILSHIRE BLVD | BURLESON | TX | 76028 | | 812 W DALLAS ST | CONROE | TX | 77301 |
| 12201 RENDON ROAD | BURLESON | TX | 76028 | | 3835 E LOOP 1604 N STE 103 | CONVERSE | TX | 78109 |
| 1465 EAST RENFRO STREET | BURLESON | TX | 76028 | | 7825 EAST LOOP 1604 NORTH | CONVERSE | TX | 78109 |
| 201 N BURLESON BLVD | BURLESON | TX | 76028 | | 101 E BELT LINE RD | COPPELL | TX | 75019 |
| 440 SW WILSHIRE BLVD | BURLESON | TX | 76028 | | 101 WOLF RD | COPPERAS COVE | TX | 76522 |
| 31 HUNSLEY ROAD | CANYON | TX | 79015 | | 10446 I-37 | CORPUS CHRISTI | TX | 78410 |
| 1900 S JOSEY LANE | CAROLLTON | TX | 75006 | | 1130 WALDRON ROAD | CORPUS CHRISTI | TX | 78418 |
| 1000 WEST ROSEMEADE PARKWAY | CARROLLTON | TX | 75007 | | 1311 S STAPLES ST | CORPUS CHRISTI | TX | 78404 |
| 1616 W HEBRON PKWY | CARROLLTON | TX | 75010 | | 2156 GOLLIHAR RD | CORPUS CHRISTI | TX | 78416 |
| 2146 N JOSEY LN | CARROLLTON | TX | 75006 | | 2202 HOLLY RD | CORPUS CHRISTI | TX | 78417 |
| 2155 MARSH LANE | CARROLLTON | TX | 75006 | | 3310 MORGAN AVENUE | CORPUS CHRISTI | TX | 78405 |
| 2502 E BELT LINE RD | CARROLLTON | TX | 75006 | | 3801 RODD FIELD RD | CORPUS CHRISTI | TX | 78414 |
| 2760 E TRINITY MILLS RD | CARROLLTON | TX | 75006 | | 4024 WEBER RD | CORPUS CHRISTI | TX | 78411 |
| 3044 OLD DENTON RD APT 317 | CARROLLTON | TX | 75007 | | 4237 KOSTORYZ ROAD | CORPUS CHRISTI | TX | 78415 |
| 3065 NORTH JOSEY LANE | CARROLLTON | TX | 75007 | | 4750 HOLLY ROAD | CORPUS CHRISTI | TX | 78411 |
| 3665 N JOSEY LN | CARROLLTON | TX | 75007 | | 5801 S STAPLES ST | CORPUS CHRISTI | TX | 78413 |
| 635 E PLEASANT RUN RD | CEDAR HILL | TX | 75104 | | 5857 LEOPARD STREET | CORPUS CHRISTI | TX | 78408 |
| 710 E BELT LINE RD | CEDAR HILL | TX | 75104 | | 6225 SOUTH PADRE ISLAND DRIVE | CORPUS CHRISTI | TX | 78412 |
| 804 E BELT LINE RD STE 104 | CEDAR HILL | TX | 75104 | | 7201 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78412 |
| 1221 E NEW HOPE DR | CEDAR PARK | TX | 78613 | | 7629 S STAPLES ST | CORPUS CHRISTI | TX | 78413 |
| 900 S BELL BLVD | CEDAR PARK | TX | 78613 | | 1139 W 7TH AVE | CORSICANA | TX | 75110 |
| 540 SHELDON RD | CHANNELVIEW | TX | 77530 | | 1430 W 7TH AVE | CORSICANA | TX | 75110 |
| 700 FARM TO MARKET RD 1103 | CIBOLO | TX | 78108 | | 14405 FARM TO MARKET 2100 | CROSBY | TX | 77532 |
| 511 W HENDERSON ST | CLEBURNE | TX | 76033 | | 11901 BARKER CYPRESS RD | CYPRESS | TX | 77433 |
| 705 S ACCESS RD | CLYDE | TX | 79510 | | 12630 TELGE RD | CYPRESS | TX | 77429 |
| 1103 WILLIAM D FITCH PKWY | COLLEGE STATION | TX | 77845 | | 14004 TELGE RD | CYPRESS | TX | 77429 |
| 2408 TEXAS AVE STE D | COLLEGE STATION | TX | 77840 | | 7016 FRY RD SUITE B2 | CYPRESS | TX | 77433 |
| 600 GRAHAM ROAD | COLLEGE STATION | TX | 77845 | | 8191 BARKER CYPRESS | CYPRESS | TX | 77433 |
| 104 BLUERIDGE | COMFORT | TX | 78013 | | 122 LIBERAL ST | DALHART | TX | 79022 |
| 1203 N LOOP 336 E | CONROE | TX | 77301 | | 1005 S ZANG BLVD | DALLAS | TX | 75208 |
| 1224 N LOOP 336 W | CONROE | TX | 77301 | | 10121 LAKE JUNE ROAD | DALLAS | TX | 75217 |
| 1500 SOUTH FRAZIER STREET | CONROE | TX | 77301 | | 102 S BELTLINE RD | DALLAS | TX | 75253 |
| 2016 N FM 3083 W | CONROE | TX | 77304 | | 10405 N CENTRAL EXPRESSWAY | DALLAS | TX | 75231 |
| 3800 S LOOP 336 E | CONROE | TX | 77301 | | 11411 E NORTHWEST HWY | DALLAS | TX | 75218 |
| 422 SOUTH FRAZIER STREET | CONROE | TX | 77301 | | 1221 N HAMPTON RD | DALLAS | TX | 75208 |
| | | | | | 12309 PLANO RD | DALLAS | TX | 75243 |

3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1323 WEST CLARENDON DRIVE | DALLAS | TX | 75208 | 6556 SKILLMAN ST | DALLAS | TX | 75231 |
| 136 NORTH MASTERS DRIVE | DALLAS | TX | 75217 | 7110 S COCKRELL HILL RD | DALLAS | TX | 75236 |
| 13936 MONTFORT DRIVE | DALLAS | TX | 75240 | 7410 HARRY HINES BOULEVARD | DALLAS | TX | 75235 |
| 1406 E OVERTON RD | DALLAS | TX | 75216 | 7995 LYNDON B JOHNSON FWY | DALLAS | TX | 75240 |
| 1418 BONNIE VIEW ROAD | DALLAS | TX | 75203 | 8122 FOREST LN STE A | DALLAS | TX | 75243 |
| 15130 SEAGOVILLE RD | DALLAS | TX | 75253 | 8353 PARK LN | DALLAS | TX | 75231 |
| 18900 DALLAS PKWY STE 100 | DALLAS | TX | 75287 | 8460 DENTON DR | DALLAS | TX | 75235 |
| 1900 NORTH HALL STREET | DALLAS | TX | 75204 | 9798 FOREST LN | DALLAS | TX | 75243 |
| 2111 S CESAR CHAVEZ BLVD | DALLAS | TX | 75215 | 9888 FERGUSON ROAD | DALLAS | TX | 75228 |
| 2210 HIGHLAND RD | DALLAS | TX | 75228 | 306 HWY 90 | DAYTON | TX | 77535 |
| 2240 IRVING BOULEVARD | DALLAS | TX | 75207 | 102 E BELT LINE RD | DE SOTO | TX | 75115 |
| 2333 HARDWICK ST | DALLAS | TX | 75208 | 1816 SOUTH FARM TO MARKET 51 | DECATUR | TX | 76234 |
| 2402 N FITZHUGH AVE | DALLAS | TX | 75206 | 5034 LUELLA AVE | DEER PARK | TX | 77536 |
| 2418 W CLARENDON DR | DALLAS | TX | 75211 | 908 W PASADENA BLVD | DEER PARK | TX | 77536 |
| 2560 ROYAL LANE | DALLAS | TX | 75229 | 605 E GARFIELD ST | DEL RIO | TX | 78840 |
| 2630 WALNUT HILL LN | DALLAS | TX | 75229 | 400 US-69 | DENISON | TX | 75021 |
| 2636 FRANKFORD RD | DALLAS | TX | 75287 | 801 W MAIN ST | DENISON | TX | 75020 |
| 2745 W NORTHWEST HWY | DALLAS | TX | 75220 | 2607 LOY LAKE RD | DENNISON | TX | 75020 |
| 2880 FOREST LN | DALLAS | TX | 75234 | 1117 E MCKINNEY ST | DENTON | TX | 76209 |
| 2911 E LEDBETTER DR | DALLAS | TX | 75216 | 125 N BONNIE BRAE ST | DENTON | TX | 76201 |
| 2913 GREENVILLE AVE | DALLAS | TX | 75206 | 1450 DALLAS DRIVE | DENTON | TX | 76205 |
| 2947 SOUTH BUCKNER BOULEVARD | DALLAS | TX | 75227 | 1705 W UNIVERSITY DR | DENTON | TX | 76201 |
| 3010 N WESTMORELAND RD | DALLAS | TX | 75212 | 218 WEST UNIVERSITY DRIVE | DENTON | TX | 76201 |
| 3102 W CAMP WISDOM RD | DALLAS | TX | 75237 | 736 FORT WORTH DR | DENTON | TX | 76201 |
| 3330 WEST KIEST BOULEVARD | DALLAS | TX | 75233 | 1001 N BECKLEY AVE STE 410C | DESOTO | TX | 75115 |
| 33303 W ILLINOIS AVE | DALLAS | TX | 75211 | 1501 N HAMPTON RD | DESOTO | TX | 75115 |
| 339 S RIVERFRONT BLVD | DALLAS | TX | 75207 | 1009 E HONDO AVE | DEVINE | TX | 78016 |
| 3535 N BUCKNER BLVD #106 | DALLAS | TX | 75228 | 2908 DICKINSON AVE | DICKINSON | TX | 77539 |
| 3562 FOREST LANE | DALLAS | TX | 75234 | 3515 GULF FWY | DICKINSON | TX | 77539 |
| 3629 HOLMES STREET | DALLAS | TX | 75215 | 900 HOOKS AVENUE | DONNA | TX | 78537 |
| 3818 N HAMPTON RD | DALLAS | TX | 75212 | 1301 US 290 | DRIPPING SPRINGS | TX | 78620 |
| 3936 S POLK ST | DALLAS | TX | 75224 | 1411 NORTH DUNCANVILLE ROAD | DUNCANVILLE | TX | 75116 |
| 4275 W NORTHWEST HWY | DALLAS | TX | 75220 | 502 E CAMP WISDOM RD | DUNCANVILLE | TX | 75116 |
| 4307 DUNCANVILLE ROAD | DALLAS | TX | 75236 | 602 S CLARK RD | DUNCANVILLE | TX | 75137 |
| 4438 MAPLE AVE | DALLAS | TX | 75219 | 700 S COCKRELL HILL RD | DUNCANVILLE | TX | 75137 |
| 4475 ADLER DR | DALLAS | TX | 75211 | 2104 S MCCOLL RD | EDINBURG | TX | 78539 |
| 5626 ALPHA RD | DALLAS | TX | 75240 | 2502 E UNIVERSITY DR | EDINBURG | TX | 78542 |
| 5711 E GRAND AVE | DALLAS | TX | 75223 | 301 S SUGAR RD | EDINBURG | TX | 78539 |
| 6413 HILLCREST AVE | DALLAS | TX | 75205 | 403 W TRENTON RD | EDINBURG | TX | 78539 |
| | | | | 10026 MONTANA AVE | EL PASO | TX | 79925 |

4

| Address | City | State | Zip |
|---|---|---|---|
| 10650 GATEWAY BLVD N | EL PASO | TX | 79924 |
| 10900 MCCOMBS | EL PASO | TX | 79934 |
| 1130 JOE BATTLE BLVD | EL PASO | TX | 79936 |
| 11390 MONTWOOD DR | EL PASO | TX | 79936 |
| 11601 ROJAS | EL PASO | TX | 79936-6909 |
| 1250 AIRWAY BLVD | EL PASO | TX | 79925 |
| 1330 N ZARAGOSA | EL PASO | TX | 79936 |
| 1600 ZARAGOSA RD | EL PASO | TX | 79936 |
| 2000 N PIEDRAS ST | EL PASO | TX | 79930 |
| 2050-1 TRAWOOD DR. | EL PASO | TX | 79935-3511 |
| 2329 E MISSOURI AVE | EL PASO | TX | 79903 |
| 3020 LEE TREVINO DR | EL PASO | TX | 79936 |
| 311 W PAISANO DR | EL PASO | TX | 79901 |
| 320 S AMERICAS AVE | EL PASO | TX | 79907 |
| 3230 ALABAMA STREET | EL PASO | TX | 79930 |
| 3815 PERSHING DR | EL PASO | TX | 79903 |
| 4140 N MESA | EL PASO | TX | 79902 |
| 4601 DYER STREET | EL PASO | TX | 79930 |
| 4950 HERCULES AVE. | EL PASO | TX | 79904-3426 |
| 5316 E PAISANO DR | EL PASO | TX | 79905 |
| 5710 HONDO PASS DR | EL PASO | TX | 79924 |
| 5830 DYER ST | EL PASO | TX | 79904 |
| 6095 MONTANA | EL PASO | TX | 79925 |
| 6200 GATEWAY EAST | EL PASO | TX | 79905-2005 |
| 629 S YARBROUGH DR | EL PASO | TX | 79915 |
| 6920 DELTA DR | EL PASO | TX | 79905 |
| 6998 WESTWIND RD | EL PASO | TX | 79912 |
| 7400 ALAMEDA AVE | EL PASO | TX | 79915 |
| 7660 N MESA ST | EL PASO | TX | 79912 |
| 850 E REDD RD | EL PASO | TX | 79912 |
| 850 N ZARAGOZA RD | EL PASO | TX | 79907 |
| 8601 N. LOOP | EL PASO | TX | 79907-4520 |
| 9601 DYER ST | EL PASO | TX | 79924 |
| 9829 SOCORRO RD | EL PASO | TX | 79927 |
| 995 LOMALAND | EL PASO | TX | 79907-2436 |
| 9950 GATEWAY BLVD N | EL PASO | TX | 79924 |
| 1132 U.S. 290 | ELGIN | TX | 78621 |
| 18810 E US-290 | ELGIN | TX | 78621 |
| 513 WEST EDINBURG AVENUE | ELSA | TX | 78543 |
| 406 W ENNIS AVE | ENNIS | TX | 75119 |
| 1000 E HARWOOD RD | EULESS | TX | 76039 |
| 1510 W EULESS BLVD | EULESS | TX | 76040 |
| 3011 TEXAS 360 | EULESS | TX | 76039 |
| 901 E MIDCITIES BLVD | EULESS | TX | 76039 |
| 301 U.S. 175 | EUSTACE | TX | 75124 |
| 100 NORTH FOREST HILL DRIVE | EVERMAN | TX | 76140 |
| 29202 RALPH FAIR RD | FAIR OAKS | TX | 78015 |
| 13920 JOSEY LN SUITE 110 | FARMERS BRANCH | TX | 75234 |
| 2740 VALWOOD PKWY, SUITE 110 | FARMERS BRANCH | TX | 75234 |
| 1700 10TH ST | FLORESVILLE | TX | 78114 |
| 1909 CROSS TIMBERS RD | FLOWER MOUND | TX | 75028 |
| 2240 MORRISS RD #100 | FLOWER MOUND | TX | 75028 |
| 6621 FOREST HILL DRIVE | FOREST HILL | TX | 76140 |
| 1102 RANCH RD STE 218 | FORNEY | TX | 75126 |
| 11511 WALNUT LANE | FORNEY | TX | 75126 |
| 231 S FM 548 | FORNEY | TX | 75126 |
| 5525 FM741 | FORNEY | TX | 75126 |
| 6914 FARM TO MARKET ROAD 741 | FORNEY | TX | 75126 |
| 1309 W DICKINSON BLVD | FORT STOCKTON | TX | 79735 |
| 1001 WOODHAVEN BOULEVARD | FORT WORTH | TX | 76112 |
| 101 LONGHORN RD | FORT WORTH | TX | 76179 |
| 10101 JACKSBORO HIGHWAY | FORT WORTH | TX | 76135 |
| 1024 E BERRY ST | FORT WORTH | TX | 76110 |
| 1050 N UNIVERSITY DR | FORT WORTH | TX | 76114 |
| 1200 WEST BOLT STREET | FORT WORTH | TX | 76110 |
| 1201 S RIVERSIDE DR | FORT WORTH | TX | 76104 |
| 12509 BUSINESS HWY 287 N | FORT WORTH | TX | 76179 |
| 12650 N BEACH ST | FORT WORTH | TX | 76244 |
| 13008 PARK VISTA BLVD | FORT WORTH | TX | 76244 |
| 1301 E SEMINARY DR | FORT WORTH | TX | 76115 |
| 1306 SYCAMORE SCHOOL ROAD | FORT WORTH | TX | 76134 |
| 1320 MILLER AVENUE | FORT WORTH | TX | 76105 |
| 14205 TRINITY BLVD | FORT WORTH | TX | 76155 |
| 15853 NORTH FREEWAY | FORT WORTH | TX | 76177 |
| 1601 W BERRY ST | FORT WORTH | TX | 76110 |
| 1704 NW 28TH ST | FORT WORTH | TX | 76164 |
| 1900 NORTHEAST 33RD STREET | FORT WORTH | TX | 76106 |

5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2501 HEMPHILL ST | FORT WORTH | TX | 76110 | | 205 W ELDORADO BLVD | FRIENDSWOOD | TX | 77546 |
| 2551 NE 28TH ST | FORT WORTH | TX | 76111 | | 5091 FM 2351 RD | FRIENDSWOOD | TX | 77546 |
| 2901 FAIR DRIVE | FORT WORTH | TX | 76131 | | 12299 CUSTER ROAD | FRISCO | TX | 75035 |
| 3401 ALTAMESA BLVD | FORT WORTH | TX | 76133 | | 5570 FM 423 | FRISCO | TX | 75036 |
| 3417 HORNE ST | FORT WORTH | TX | 76107 | | 6529 DALLAS PKWY | FRISCO | TX | 75034 |
| 3501 MILLER AVE | FORT WORTH | TX | 76119 | | 8811 TEEL PARKWAY SUITE 180 | FRISCO | TX | 75034 |
| 3576 W SEMINARY DR | FORT WORTH | TX | 76133 | | 8979 FM 423 STE 300 | FRISCO | TX | 75036 |
| 3951 SYCAMORE SCHOOL ROAD | FORT WORTH | TX | 76133 | | 4625 HWY 377 S | FT WORTH | TX | 76116 |
| 4140 MEADOWBROOK DR | FORT WORTH | TX | 76103 | | 28830 FARM TO MARKET ROAD 1093 | FULSHEAR | TX | 77441 |
| 4244 WILBARGER ST | FORT WORTH | TX | 76119 | | 1100 N GRAND AVE | GAINESVILLE | TX | 76240 |
| 4504 BOAT CLUB RD # 100 | FORT WORTH | TX | 76135 | | 3590 N I-35 FRONTAGE RD | GAINESVILLE | TX | 76240 |
| 4601 BRYANT IRVIN RD | FORT WORTH | TX | 76132 | | 801 I-35 | GAINESVILLE | TX | 76240 |
| 4724 SE LP 820 | FORT WORTH | TX | 76140 | | 1809 1ST STREET | GALENA PARK | TX | 77547 |
| 4821 SOUTH FWY | FORT WORTH | TX | 76115 | | 4621 FORT CROCKETT BLVD | GALVESTON | TX | 77551 |
| 4901 E LANCASTER AVE | FORT WORTH | TX | 76103 | | 6902 SEAWALL BLVD | GALVESTON | TX | 77551 |
| 5133 WICHITA STREET | FORT WORTH | TX | 76119 | | 7201 AVENUE P 1/2 | GALVESTON | TX | 77551 |
| 5375 GRANBURY RD | FORT WORTH | TX | 76133 | | 2022 N GLENBROOK DR | GARLAND | TX | 75040 |
| 5902 JACKSBORO HIGHWAY | FORT WORTH | TX | 76114 | | 2376 LAVON DRIVE | GARLAND | TX | 75040 |
| 5910 AZLE AVE STE 500 | FORT WORTH | TX | 76106 | | 3261 BROADWAY BLVD SUITE 200 | GARLAND | TX | 75043 |
| 6001 LT JG BARNETT RD | FORT WORTH | TX | 76114 | | 3845 N GARLAND AVE STE #100 | GARLAND | TX | 75040 |
| 6044 S HULEN ST | FORT WORTH | TX | 76132 | | 4018 NORTH JUPITER ROAD | GARLAND | TX | 75044 |
| 6509 BRENTWOOD STAIR RD | FORT WORTH | TX | 76112 | | 4334 SATURN RD | GARLAND | TX | 75041 |
| 6630 RUFE SNOW DR | FORT WORTH | TX | 76148 | | 4402 BROADWAY BOULEVARD | GARLAND | TX | 75043 |
| 6800 JOHN T WHITE ROAD | FORT WORTH | TX | 76120 | | 6226 BROADWAY BLVD STE 100 | GARLAND | TX | 75043 |
| 700 CALIFORNIA PARKWAY NORTH | FORT WORTH | TX | 76115 | | 101 HWY 36 BYPASS | GATESVILLE | TX | 76528 |
| 7621 CAMP BOWIE W BLVD | FORT WORTH | TX | 76116 | | 2101 WESTINGHOUSE RD | GEORGETOWN | TX | 78626 |
| 9098 CAMP BOWIE WEST BLVD | FORT WORTH | TX | 76116 | | 3600 EAST UNIVERSITY AVENUE STE 106 | GEORGETOWN | TX | 78626 |
| 9100 NORTH FREEWAY | FORT WORTH | TX | 76177 | | 5725 WILLIAMS DRIVE | GEORGETOWN | TX | 78633 |
| 9234 TEN MILE BRIDGE ROAD | FORT WORTH | TX | 76135 | | 1640 S COCKRELL HILL RD | GLENN HEIGHTS | TX | 75154 |
| 9595 BOAT CLUB RD | FORT WORTH | TX | 76179 | | 1817 N SAINT JOSEPH ST | GONZALES | TX | 78629 |
| 9836 WHITE SETTLEMENT | FORT WORTH | TX | 76108 | | 1806A TEXAS 16 | GRAHAM | TX | 76450 |
| 9937 BLUE MOUND ROAD | FORT WORTH | TX | 76131 | | 2201 S MORGAN ST | GRANBURY | TX | 76048 |
| 1902 LLANO ST 78624 | FREDERICKSBURG | TX | 78624 | | 4505 EAST HWY 377 | GRANBURY | TX | 76049 |
| | | | | | 535 SOUTH MORGAN STREET | GRANBURY | TX | 76048 |
| 516 S ADAMS ST | FREDERICKSBURG | TX | 78624 | | 110 HENSLEY DRIVE | GRAND PRAIRIE | TX | 75050 |
| | | | | | 1209 FOUNTAIN PKWY | GRAND PRAIRIE | TX | 75050 |

6

| | | | |
|---|---|---|---|
| 1726 SOUTH BELT LINE ROAD | GRAND PRAIRIE | TX | 75051 |
| 1801 WEST POLO ROAD | GRAND PRAIRIE | TX | 75052 |
| 2605 W PIONEER PKWY | GRAND PRAIRIE | TX | 75051 |
| 3005 S CARRIER PKWY | GRAND PRAIRIE | TX | 75052 |
| 3705 S CARRIER PKWY | GRAND PRAIRIE | TX | 75052 |
| 608 EAST PIONEER PARKWAY | GRAND PRAIRIE | TX | 75051 |
| 692 W PIONEER PKWY | GRAND PRAIRIE | TX | 75051 |
| 809 WEST JEFFERSON STREET | GRAND PRAIRIE | TX | 75051 |
| 7000 RANCH TO MARKET 1431 | GRANITE SHOALS | TX | 78654 |
| 1700 HWY 121 NORTH | GRAPEVINE | TX | 76051 |
| 3000 GRAPEVINE MILLS PARKWAY | GRAPEVINE | TX | 76051 |
| 3613 IRA E WOODS AVE | GRAPEVINE | TX | 76051 |
| 3901 SOCKWELL BOULEVARD | GREENVILLE | TX | 75401 |
| 7500 WESLEY ST | GREENVILLE | TX | 75402 |
| 900 WOLFE CITY DR | GREENVILLE | TX | 75401 |
| 6900 32ND ST | GROVES | TX | 77619 |
| 5005 DENTON HWY | HALTOM CITY | TX | 76117 |
| 5050 AIRPORT FWY | HALTOM CITY | TX | 76117 |
| 6001 MIDWAY RD | HALTOM CITY | TX | 76117 |
| 500 E FM 2410 | HARKER HEIGHTS | TX | 76548 |
| 926 INDIAN TR | HARKER HEIGHTS | TX | 76548 |
| 1218 NORTH LOOP 499 | HARLINGEN | TX | 78550 |
| 930 MORGAN BLVD | HARLINGEN | TX | 78550 |
| 2488 AVONDALE HASLET RD #148 | HASLET | TX | 76052 |
| 101 KILGORE DR | HENDERSON | TX | 75652 |
| 100 RITCHIE RD | HEWITT | TX | 76643 |
| 2930 E WALLISVILLE RD | HIGHLANDS | TX | 77562 |
| 300 W ELM ST | HILLSBORO | TX | 76645 |
| 14034 HORIZON | HORIZON | TX | 79928 |
| 10103 TIDWELL ROAD | HOUSTON | TX | 77078 |
| 10104 LA PORTE FWY | HOUSTON | TX | 2729 |
| 102 CAVALCADE ST | HOUSTON | TX | 77009 |
| 105 ALDINE BENDER RD | HOUSTON | TX | 77060 |
| 10680A HAMMERLY BLVD | HOUSTON | TX | 77043 |
| 10770 SPRING CYPRESS RD | HOUSTON | TX | 77375 |
| 10801 S POST OAK RD | HOUSTON | TX | 77035 |
| 10822 HUGHES ROAD | HOUSTON | TX | 77089 |

| | | | |
|---|---|---|---|
| 10855 TELEPHONE ROAD | HOUSTON | TX | 77075 |
| 10864 FARM TO MARKET 1960 ROAD WEST | HOUSTON | TX | 77070 |
| 10914 WESTHEIMER ROAD | HOUSTON | TX | 77042 |
| 110 SORTERS MCCLELLAN ROAD | HOUSTON | TX | 77339 |
| 11206 EAST SAM HOUSTON PARKWAY NORTH | HOUSTON | TX | 77044 |
| 11418 S SAM HOUSTON PKWY E | HOUSTON | TX | 77089 |
| 11616 T C JESTER BLVD | HOUSTON | TX | 77067 |
| 11730 WESTHEIMER RD | HOUSTON | TX | 77077 |
| 11807 WESTHEIMER RD | HOUSTON | TX | 77077 |
| 11911 JONES ROAD | HOUSTON | TX | 77070 |
| 1201 N WAYSIDE DR | HOUSTON | TX | 77020 |
| 1201 W SAM HOUSTON PKWY N | HOUSTON | TX | 77043 |
| 12010 BAMMEL N HOUSTON | HOUSTON | TX | 77066 |
| 12039 ANTOINE DRIVE | HOUSTON | TX | 77066 |
| 12250 FARM TO MARKET ROAD 529 | HOUSTON | TX | 77041 |
| 1235 CLEAR LAKE CITY BOULEVARD | HOUSTON | TX | 77062 |
| 12410 WALLISVILLE RD | HOUSTON | TX | 77013 |
| 12801 HOMESTEAD ROAD | HOUSTON | TX | 77039 |
| 12941 NORTH FWY | HOUSTON | TX | 77060 |
| 13120 VETERANS MEMORIAL DR | HOUSTON | TX | 77014 |
| 13630 RICHMOND AVE STE A | HOUSTON | TX | 77082 |
| 13646 BISSONNET STREET | HOUSTON | TX | 77083 |
| 1419 E NASA PKWY | HOUSTON | TX | 77058 |
| 14455 CULLEN BOULEVARD | HOUSTON | TX | 77047 |
| 14455 MARKET ST | HOUSTON | TX | 77015 |
| 1450 ALDINE BENDER | HOUSTON | TX | 77032 |
| 14702 FARM TO MARKET ROAD 529 | HOUSTON | TX | 77095 |
| 14760 WALLISVILLE RD | HOUSTON | TX | 77049 |
| 1501 ALDINE MAIL ROUTE ROAD | HOUSTON | TX | 77039 |
| 1508 AHRENS STREET | HOUSTON | TX | 77017 |
| 1515 WALNUT BEND LANE | HOUSTON | TX | 77042 |
| 15639 WESTPARK DR | HOUSTON | TX | 77082 |
| 15795 BELLAIRE BOULEVARD | HOUSTON | TX | 77083 |
| 15922 WALLISVILLE RD | HOUSTON | TX | 77049 |
| 16200 HICKORY KNOLL DR | HOUSTON | TX | 77059 |
| 1621 WITTE RD | HOUSTON | TX | 77080 |
| 1711 N SHEPHERD DR | HOUSTON | TX | 77008 |

7

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1738 S DAIRY ASHFORD RD | HOUSTON | TX | 77077 | 6309 BARKER CYPRESS RD | HOUSTON | TX | 77084 |
| 17504 NORTHWEST FREEWAY | HOUSTON | TX | 77065 | 6503 HARRISBURG BLVD | HOUSTON | TX | 77011 |
| 17702 KIETH HARROW BLVD | HOUSTON | TX | 77084 | 6619 CHIMNEY ROCK RD | HOUSTON | TX | 77081 |
| 18006 PARK ROW | HOUSTON | TX | 77084 | 6622 EAGLE PASS STREET | HOUSTON | TX | 77020 |
| 1801 CYPRESS STATION DR | HOUSTON | TX | 77090 | 6660 TELEPHONE RD | HOUSTON | TX | 77061 |
| 2007 WEST ALABAMA STREET | HOUSTON | TX | 77098 | 6751 FAIRBANKS N HOUSTON RD | HOUSTON | TX | 77040 |
| 2100 HAMILTON ST | HOUSTON | TX | 77003 | 6925 LAKEVIEW HAVEN DRIVE | HOUSTON | TX | 77084 |
| 2222 LOUISIANA ST | HOUSTON | TX | 77002 | 703 NORMANDY ST | HOUSTON | TX | 77015 |
| 2246 WEST HOLCOMBE BOULEVARD | HOUSTON | TX | 77030 | 7045 NAVIGATION BLVD | HOUSTON | TX | 77011 |
| 2424 OLD SPANISH TRAIL | HOUSTON | TX | 77054 | 7131 QUEENSTON BLVD | HOUSTON | TX | 77095 |
| 2440 N SHEPHERD DR | HOUSTON | TX | 77008 | 719 BARBARA MAE STREET | HOUSTON | TX | 77015 |
| 2702 ALABAMA STREET | HOUSTON | TX | 77004 | 7323 HARRISBURG BLVD | HOUSTON | TX | 77011 |
| 2747 BAY AREA BOULEVARD | HOUSTON | TX | 77058 | 733 N LOOP | HOUSTON | TX | 77008 |
| 2768 W T C JESTER BLVD | HOUSTON | TX | 77018 | 736 WILCREST DRIVE | HOUSTON | TX | 77042 |
| 2808 SOUTH TEXAS 6 | HOUSTON | TX | 77082 | 7401 CULLEN BLVD | HOUSTON | TX | 77051 |
| 3013 COLLINGSWORTH ST | HOUSTON | TX | 77026 | 743 N SAM HOUSTON PKWY E | HOUSTON | TX | 77060 |
| 303 BAYLAND AVENUE | HOUSTON | TX | 77009 | 7655 CYPRESS CREEK PKWY | HOUSTON | TX | 77070 |
| 3139 WEST HOLCOMBE BOULEVARD | HOUSTON | TX | 77025 | 7802 WESTHEIMER RD | HOUSTON | TX | 77063 |
| 3400 LIBERTY ROAD | HOUSTON | TX | 77026 | 7805 S. SOUTH HOUSTON PKWY E | HOUSTON | TX | 77075 |
| 3405 S SAM HOUSTON PKWY E | HOUSTON | TX | 77047 | 8012 HOMESTEAD RD | HOUSTON | TX | 77028 |
| 3536 LOCKWOOD DR | HOUSTON | TX | 77026 | 8035 WEST AIRPORT BOULEVARD | HOUSTON | TX | 77071 |
| 3604 CAMPBELL RD | HOUSTON | TX | 77080 | 8102 WEST TIDWELL ROAD | HOUSTON | TX | 77040 |
| 3711 SOUTH TEXAS 6 | HOUSTON | TX | 77082 | 8103 MARTIN LUTHER KING BOULEVARD | HOUSTON | TX | 77033 |
| 4103 W BELLFORT AVE | HOUSTON | TX | 77025 | 822 EDGEBROOK DR | HOUSTON | TX | 77034 |
| 4400 YALE ST | HOUSTON | TX | 77018 | 8235 WINDFERN RD | HOUSTON | TX | 77040 |
| 4401 BUCK STREET | HOUSTON | TX | 77020 | 8350 FRY ROAD | HOUSTON | TX | 77433 |
| 4740 KATY FREEWAY | HOUSTON | TX | 77007 | 8450 GULF FREEWAY | HOUSTON | TX | 77017 |
| 4826 HIGHWAY 6 N | HOUSTON | TX | 77084 | 8935 VETERANS MEMORIAL DRIVE | HOUSTON | TX | 77088 |
| 5008 ALDINE BENDER RD | HOUSTON | TX | 77032 | 903 EL DORADO BOULEVARD | HOUSTON | TX | 77062 |
| 5161 SAN FELIPE SUITE 320 | HOUSTON | TX | 77056 | 9191 WEST ROAD | HOUSTON | TX | 77064 |
| 5300 NORTH BRAESWOOD BOULEVARD | HOUSTON | TX | 77096 | 9202 ROSEHAVEN DR | HOUSTON | TX | 77051 |
| 5349 ANTOINE DR | HOUSTON | TX | 77091 | 9323 CULLEN BLVD | HOUSTON | TX | 77051 |
| 5432 HWY 6 N | HOUSTON | TX | 77084 | 9337 KATY FREEWAY | HOUSTON | TX | 77024 |
| 550 FM1959 | HOUSTON | TX | 77034 | 9350 NORTH FWY | HOUSTON | TX | 77037 |
| 5560 GASMER DRIVE | HOUSTON | TX | 77035 | 9415 GLENFIELD COURT | HOUSTON | TX | 77096 |
| 5800 ALMEDA RD | HOUSTON | TX | 77004 | 945 TULLY STREET | HOUSTON | TX | 77079 |
| 6030 DASHWOOD DR | HOUSTON | TX | 77081 | 957 EAST NASA PARKWAY | HOUSTON | TX | 77058 |
| 6060 VICTORY DR | HOUSTON | TX | 77088 | 9700 TELEPHONE RD | HOUSTON | TX | 77075 |
| 6302 MARTIN LUTHER KING BLVD | HOUSTON | TX | 77021 | 9721 JONES RD | HOUSTON | TX | 77065 |

| Address | City | State | ZIP | | Address | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|
| 9806 N HOUSTON ROSSLYN RD | HOUSTON | TX | 77088 | | 1450 WEST GRAND PARKWAY SOUTH | KATY | TX | 77494 |
| 7330 S LAKE HOUSTON PKWY | HOUSTON TX 77049 | TX | 77049 | | 1708 SPRING GREEN BOULEVARD | KATY | TX | 77494 |
| 11105 FM 1960 | HUFFMAN | TX | 77336 | | 1955 N MASON RD | KATY | TX | 77449 |
| 10711 NORTH SAM HOUSTON PARKWAY EAST | HUMBLE | TX | 77396 | | 20240 PARK ROW BOULEVARD | KATY | TX | 77449 |
| 14905 OLD HUMBLE ROAD | HUMBLE | TX | 77396 | | 23255 KINGSLAND BLVD | KATY | TX | 77494 |
| 21502 ALDINE WESTFIELD RD | HUMBLE | TX | 77338 | | 23927 FM 529 RD | KATY | TX | 77493 |
| 4028 FM 1960 | HUMBLE | TX | 77346 | | 24002 CLAY ROAD | KATY | TX | 77493 |
| 411 ISAACKS ROAD | HUMBLE | TX | 77338 | | 3603 GREENHOUSE ROAD | KATY | TX | 77449 |
| 6942 FARM TO MARKET 1960 ROAD EAST | HUMBLE | TX | 77346 | | 403 WEST GRAND PARKWAY SOUTH | KATY | TX | 77494 |
| 7715 FARM TO MARKET 1960 BYPASS ROAD WEST | HUMBLE | TX | 77338 | | 6078 NORTH FRY ROAD | KATY | TX | 77449 |
| 7839 RANKIN RD | HUMBLE | TX | 77396 | | 6445 FM 1463 | KATY | TX | 77494 |
| 9351 FM1960 BUSINESS SUITE 100 | HUMBLE | TX | 77338 | | 5970 PARK VISTA CIR | KELLER | TX | 76244 |
| 1746 TX-75 | HUNTSVILLE | TX | 77320 | | 841 NORTH TARRANT PARKWAY | KELLER | TX | 76248 |
| 400 W BEDFORD EULESS RD | HURST | TX | 76053 | | 212 FM 518 RD | KEMAH | TX | 77565 |
| 401 E HURST BLVD | HURST | TX | 76053 | | 1698 JUNCTION HWY | KERRVILLE | TX | 78028 |
| 634 W BEDFORD EULESS RD | HURST | TX | 76053 | | 1980 SIDNEY BAKER ST | KERRVILLE | TX | 78028 |
| 751 BUENA VISTA DRIVE | HURST | TX | 76053 | | 227 N HENDERSON BLVD | KILGORE | TX | 75662 |
| 844 WEST PIPELINE ROAD | HURST | TX | 76053 | | 1408 EAST RANCIER AVENUE | KILLEEN | TX | 76541 |
| 143 EXCHANGE BLVD | HUTTO | TX | 78634 | | 1800 WEST ELMS ROAD | KILLEEN | TX | 76549 |
| 3333 CO RD 119 #6 | HUTTO | TX | 78634 | | 2816 EAST VETERANS MEMORIAL BOULEVARD | KILLEEN | TX | 76543 |
| 400 CHRIS KELLY BLVD | HUTTO | TX | 78634 | | 2901 W ELMS RD STE 200 | KILLEEN | TX | 76549 |
| 2734 DALLAS AVE | INGLESIDE | TX | 78362 | | 3000 LAKE ROAD | KILLEEN | TX | 76543 |
| 1102 E PIONEER DR | IRVING | TX | 75061 | | 305 E SCHLUETER LOOP | KILLEEN | TX | 76542 |
| 2112 N O'CONNOR RD | IRVING | TX | 75061 | | 4011 STAN SCHLUETER | KILLEEN | TX | 76542 |
| 2302 WEST WALNUT HILL LANE | IRVING | TX | 75038 | | 4201 EAST RANCIER AVENUE #107 | KILLEEN | TX | 76543 |
| 2400 ROCK ISLAND RD | IRVING | TX | 75060 | | 1029 U.S. 77 | KINGSVILLE | TX | 78363 |
| 3739 N STORY RD | IRVING | TX | 75062 | | 1102 EAST YOAKUM AVENUE | KINGSVILLE | TX | 78363 |
| 3947 N BELT LINE RD | IRVING | TX | 75038 | | 1102 S 6TH ST | KINGSVILLE | TX | 78363 |
| 4325 W. JOHN CARPENTER FREEWAY | IRVING | TX | 75063 | | 201 W SANTA GERTRUDIS ST | KINGSVILLE | TX | 78363 |
| 4455 W NORTHGATE DR | IRVING | TX | 75062 | | 2515 CHESTNUT RIDGE RD | KINGWOOD | TX | 77339 |
| 5401 N MACARTHUR BLVD | IRVING | TX | 75038 | | 4620 US-377 UNIT 2B | KRUGERVILLE | TX | 76227 |
| 705 N MACARTHUR BLVD | IRVING | TX | 75061 | | 2101 BEBEE RD | KYLE | TX | 78640 |
| 9975 N MACARTHUR BLVD | IRVING | TX | 75063 | | 2300 WINDY HILL ROAD | KYLE | TX | 78640 |
| 521 NORTH JACKSON STREET | JACKSONVILLE | TX | 75766 | | 202 HIGHWAY 3 | LA MARQUE | TX | 77568 |
| 11840 NORTH INTERSTATE 35 | JARRELL | TX | 76537 | | 220 HWY 332 W | LAKE JACKSON | TX | 77566 |
| 18660 RM 1431 | JONESTOWN | TX | 78645 | | 2418 RANCH RD 620 S | LAKEWAY | TX | 78738 |
| | | | | | 509 RANCH ROAD 620 SOUTH | LAKEWAY | TX | 78734 |
| 305 EAST 12TH STREET | JOSHUA | TX | 76058 | | 3797 W ELDORADO PKWY | LAKEWOOD VILLAGE | TX | 75068 |

9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4328 GULF FWY | LAMARQUE | TX | 77568 | | 2300 GILMER RD | LONGVIEW | TX | 75604 |
| 1007 CEDARDALE ROAD | LANCASTER | TX | 75134 | | 3001 JUDSON RD | LONGVIEW | TX | 75605 |
| 1314 NORTH DALLAS AVENUE | LANCASTER | TX | 75134 | | 3357 GILMER RD | LONGVIEW | TX | 75604 |
| 3225 W PLEASANT RUN RD | LANCASTER | TX | 75146 | | 427 E LOOP 281 | LONGVIEW | TX | 75605 |
| 3536 N INTERSTATE 35E RD | LANCASTER | TX | 75134 | | 611 E MARSHALL AVE | LONGVIEW | TX | 75601 |
| 995 W BELT LINE RD | LANCASTER | TX | 75146 | | 709 GILMER RD | LONGVIEW | TX | 75604 |
| 10122 MINES ROAD | LAREDO | TX | 78045 | | 2524 PARKWAY DRIVE | LUBBOCK | TX | 79403 |
| 1911 BOB BULLOCK LOOP | LAREDO | TX | 78041 | | 2608 AVE Q | LUBBOCK | TX | 79411 |
| 201 WEST DEL MAR BOULEVARD | LAREDO | TX | 78041 | | 2902 4TH | LUBBOCK | TX | 79415 |
| 2620 SANTA URSULA AVE | LAREDO | TX | 78040 | | 3802 34TH | LUBBOCK | TX | 79410 |
| 309 PARK STREET | LAREDO | TX | 78040 | | 4324 82ND | LUBBOCK | TX | 79423 |
| 3402 NORTH ARKANSAS AVENUE | LAREDO | TX | 78043 | | 5001 UNIVERSITY | LUBBOCK | TX | 79412 |
| 3420 SANTA MARIA AVENUE | LAREDO | TX | 78040 | | 5002 QUAKER | LUBBOCK | TX | 79413 |
| 5300 SAN DARIO AVE | LAREDO | TX | 78041 | | 5112 114TH STREET | LUBBOCK | TX | 79424 |
| 620 N ZAPATA HWY | LAREDO | TX | 78043 | | 5444 50TH STREET | LUBBOCK | TX | 79414 |
| 702 SHILOH DRIVE | LAREDO | TX | 78045 | | 5724 4TH | LUBBOCK | TX | 79416 |
| 801 E SAUNDERS ST | LAREDO | TX | 78041 | | 5746 82ND ST | LUBBOCK | TX | 79424 |
| 106 LANDING BLVD | LEAGUE CITY | TX | 77573 | | 5761 34TH ST | LUBBOCK | TX | 79407 |
| 1851 W MAIN ST | LEAGUE CITY | TX | 77573 | | 5908 AVENUE P | LUBBOCK | TX | 79412 |
| 222 SOUTH EGRET BAY BOULEVARD | LEAGUE CITY | TX | 77573 | | 6101 19TH ST | LUBBOCK | TX | 79407 |
| 3311 FM RD 518 E STE 400 F | LEAGUE CITY | TX | 77573 | | 6413 FRANKFORD AVE | LUBBOCK | TX | 79424 |
| 811 WEST MAIN STREET | LEAGUE CITY | TX | 77573 | | 7303 82ND STREET | LUBBOCK | TX | 79424 |
| 106 W WILLIS ST | LEANDER | TX | 78641 | | 8109 INDIANA AVE | LUBBOCK | TX | 79423 |
| 12200 OLD 2243 W | LEANDER | TX | 78641 | | 9802 SLIDE | LUBBOCK | TX | 79424 |
| 1909 SOUTH HIGHWAY 183 | LEANDER | TX | 78641 | | 3009 S JOHN REDDITT DR | LUFKIN | TX | 75904 |
| 7153 BANDERA RD | LEON VALLEY | TX | 78238 | | 4600 S MEDFORD DR | LUFKIN | TX | 75901 |
| 1235 S STATE HWY 121 | LEWISVILLE | TX | 75067 | | 18903 FM 1488 RD | MAGNOLIA | TX | 77355 |
| 1301 FM407 #104 | LEWISVILLE | TX | 75077 | | 28275 NICHOLS SAWMILL ROAD | MAGNOLIA | TX | 77355 |
| 1324 WEST MAIN STREET | LEWISVILLE | TX | 75067 | | 32725 FM 2978 RD STE 100 | MAGNOLIA | TX | 77354 |
| 1598 S VALLEY PKWY | LEWISVILLE | TX | 75067 | | 1724 EAST BROAD STREET | MANSFIELD | TX | 76063 |
| 2560 KING ARTHUR BLVD | LEWISVILLE | TX | 75056 | | 2437 FM 917 | MANSFIELD | TX | 76063 |
| 290 E CORPORATE DR | LEWISVILLE | TX | 75067 | | 26 E DEBBIE LN | MANSFIELD | TX | 76063 |
| 11801 FM 423 | LITTLE ELM | TX | 75068 | | 2881 FM157 | MANSFIELD | TX | 76063 |
| 1725 EAST ELDORADO PARKWAY | LITTLE ELM | TX | 75068 | | 960 N WALNUT CREEK DR #107 | MANSFIELD | TX | 76063 |
| 1101 MCCANN RD | LONGVIEW | TX | 75601 | | 16377 HWY 6 | MANVEL | TX | 77578 |
| 1501 PINE TREE ROAD | LONGVIEW | TX | 75604 | | 2101 RANCH TO MARKET 1431 | MARBLE FALLS | TX | 78654 |
| 2000 S HIGH ST | LONGVIEW | TX | 75602 | | 503 E END BLVD S | MARSHALL | TX | 75670 |
| | | | | | 1601 PECAN BOULEVARD | MCALLEN | TX | 78501 |
| | | | | | 18 S MAIN ST | MCALLEN | TX | 78501 |
| | | | | | 1902 S 10TH ST | MCALLEN | TX | 78501 |
| | | | | | 2413 WEST MILITARY HIGHWAY | MCALLEN | TX | 78503 |
| | | | | | 2901 NORTH 23RD STREET | MCALLEN | TX | 78501 |

10

| Address | City | State | Zip |
|---|---|---|---|
| 3912 N MCCOLL RD | MCALLEN | TX | 78501 |
| 4525 N WARE RD | MCALLEN | TX | 78504 |
| 5221 NORTH 10TH STREET | MCALLEN | TX | 78504 |
| 1313 N CHURCH ST | MCKINNEY | TX | 75069 |
| 1411 NORTH CUSTER ROAD | MCKINNEY | TX | 75071 |
| 1434 N CENTRAL EXPY | MCKINNEY | TX | 75070 |
| 202 N CENTRAL EXP | MCKINNEY | TX | 75070 |
| 2414 W UNIVERSITY DR SUITE 210 | MCKINNEY | TX | 75071 |
| 260 N COIT RD | MCKINNEY | TX | 75071 |
| 3001 S HARDIN BLVD | MCKINNEY | TX | 75070 |
| 4051 SOUTH CUSTER ROAD | MCKINNEY | TX | 75070 |
| 4600 ELDORADO PKWY STE 700 | MCKINNEY | TX | 75070 |
| 5010 ALMA RD | MCKINNEY | TX | 75070 |
| 6150 ELDORADO PARKWAY | MCKINNEY | TX | 75072 |
| 1221 SAM RAYBURN HWY | MELISSA | TX | 75454 |
| 1717 OATES DR | MESQUITE | TX | 75150 |
| 1820 HILLCREST ST | MESQUITE | TX | 75149 |
| 211 W GRUBB DR | MESQUITE | TX | 75149 |
| 4503 GUS THOMASSON ROAD | MESQUITE | TX | 75150 |
| 105 W OAK AVE | MIDLAND | TX | 79705 |
| 2111 W WALL | MIDLAND | TX | 79701 |
| 3301 W ILLINOIS DR | MIDLAND | TX | 79703 |
| 4230 N MIDLAND DR | MIDLAND | TX | 79707 |
| 4400 W WADLEY | MIDLAND | TX | 79707 |
| 4415 N GARFIELD | MIDLAND | TX | 79705 |
| 4601 N A ST | MIDLAND | TX | 79705 |
| 4921 E LOOP 250 N | MIDLAND | TX | 79705 |
| 715 W SCHARBAUER | MIDLAND | TX | 79705 |
| 908 W INDIANA AVE | MIDLAND | TX | 79701 |
| 1110 E MAIN ST | MIDLOTHIAN | TX | 76065 |
| 616 EAST MAIN STREET | MIDLOTHIAN | TX | 76065 |
| 1503 E HUBBARD ST | MINERAL WELLS | TX | 76067 |
| 1400 WEST GRIFFIN PARKWAY | MISSION | TX | 78572 |
| 1920 W MILE 7 RD | MISSION | TX | 78573 |
| 2004 E GRIFFIN | MISSION | TX | 78572 |
| 3503 NORTH CONWAY AVENUE | MISSION | TX | 78574 |
| 801-851 EAST 1ST STREET | MISSION | TX | 78572 |
| 2202 TEXAS PKWY | MISSOURI CITY | TX | 77489 |
| 2465 FM 1092 RD | MISSOURI CITY | TX | 77459 |
| 503 TEXAS PKWY | MISSOURI CITY | TX | 77489 |
| 18547 TEXAS 105 | MONTGOMERY | TX | 77356 |
| 925 W 16TH ST | MT PLEASANT | TX | 75455 |
| 257 E NEW BOSTON RD | NASH | TX | 75569 |
| 1349 NEDERLAND AVENUE | NEDERLAND | TX | 77627 |
| 1608 FM 365 | NEDERLAND | TX | 77627 |
| 2624 NEDERLAND AVE | NEDERLAND | TX | 77627 |
| 13503 TEXAS 36 | NEEDVILLE | TX | 77461 |
| 2475 S IH 35 | NEW BRAUNFELS | TX | 78130 |
| 541 S HWY 46 | NEW BRAUNFELS | TX | 78130 |
| 5684 INTERSTATE 35 | NEW BRAUNFELS | TX | 78132 |
| 957 TX-337 LOOP | NEW BRAUNFELS | TX | 78130 |
| 974 N WALNUT AVE | NEW BRAUNFELS | TX | 78130 |
| 995 TX-337 LP | NEW BRAUNFELS | TX | 78130 |
| 21316 LOOP 494 | NEW CANEY | TX | 77357 |
| 4037 RUFE SNOW DR | NORTH RICHLAND HILLS | TX | 76180 |
| 5050 DAVIS BLVD | NORTH RICHLAND HILLS | TX | 76180 |
| 5600 RUFE SNOW DR #113 | NORTH RICHLAND HILLS | TX | 76180 |
| 7802 N COLLEGE CIR | NORTH RICHLAND HILLS | TX | 76180 |
| 7903 MAIN ST | NORTH RICHLAND HILLS | TX | 76182 |
| 1101 E 42ND | ODESSA | TX | 79762 |
| 1231 S CRANE | ODESSA | TX | 79761 |
| 1401 W UNIVERSITY | ODESSA | TX | 79764 |
| 1515 S GRANDVIEW AVE | ODESSA | TX | 79761 |
| 1550 EAST 8TH STREET | ODESSA | TX | 79761 |
| 221 EAST UNIVERSITY BOULEVARD | ODESSA | TX | 79762 |
| 2712 E 8TH | ODESSA | TX | 79761 |
| 3800 E 52ND ST | ODESSA | TX | 79762 |
| 6001 EASTRIDGE RD | ODESSA | TX | 79762 |
| 8700 ANDREWS HWY | ODESSA | TX | 79765 |
| 1918 STRICKLAND DR | ORANGE | TX | 77630 |
| 1625 TX-256 LOOP STE F | PALESTINE | TX | 75801 |
| 1639  I-45 | PALMER | TX | 75152 |
| 1314 WEST PALMA VISTA DRIVE | PALMVIEW | TX | 78572 |
| 1515 N. HOBART | PAMPA | TX | 79065 |

11

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3100 NE LOOP 286 | PARIS | TX | 75460 | | 6009 W PARKER RD | PLANO | TX | 75093 |
| 707 BONHAM ST | PARIS | TX | 75460 | | 6900 ALMA DR SUITE 215 | PLANO | TX | 75023 |
| 1018 PASADENA BOULEVARD | PASADENA | TX | 77506 | | 7801 ALMA DR | PLANO | TX | 75025 |
| 1900 STRAWBERRY RD | PASADENA | TX | 77502 | | 7965 CUSTER ROAD | PLANO | TX | 75025 |
| 2783 RED BLUFF RD | PASADENA | TX | 77503 | | 826 LEGACY DR | PLANO | TX | 75023 |
| 4010 FAIRMONT PKWY | PASADENA | TX | 77504 | | 901 W PARK BLVD | PLANO | TX | 75075 |
| 4201 PASADENA BOULEVARD | PASADENA | TX | 77503 | | 909 W SPRING CREEK PKWY STE 370 | PLANO | TX | 75023 |
| 4441 SPENCER HWY #100 | PASADENA | TX | 77504 | | 104 SOUTH MAIN STREET | PLEASANTON | TX | 78064 |
| 5912 RED BLUFF RD | PASADENA | TX | 77505 | | 1800 WOODWORTH BLVD | PORT ARTHUR | TX | 77640 |
| 6315 FAIRMONT PARKWAY | PASADENA | TX | 77505 | | 3444 GULFWAY DR | PORT ARTHUR | TX | 77642 |
| 11630 BROADWAY ST | PEARLAND | TX | 77584 | | 852 MAGNOLIA AVENUE | PORT NECHES | TX | 77651 |
| 1823 NORTH MAIN STREET | PEARLAND | TX | 77581 | | 21775 FM 1314 RD | PORTER | TX | 77365 |
| 2221 COUNTY RD 129 | PEARLAND | TX | 77581 | | 22338 FM 1314 | PORTER | TX | 77365 |
| 4453 SOUTH MAIN STREET | PEARLAND | TX | 77581 | | 22570 FORD RD SUITE B | PORTER | TX | 77365 |
| 8080 BAILEY ROAD | PEARLAND | TX | 77584 | | US-181 FRONTAGE | PORTLAND | TX | 78374 |
| 8325 BROADWAY ST SUITE 244 | PEARLAND | TX | 77581 | | 1501 PRINCETON DR | PRINCETON | TX | 75407 |
| 1400 S MAIN ST | PERRYTON | TX | 79070 | | 1411 E UNIVERSITY DR | PROSPER | TX | 75078 |
| 100 12TH ST | PFLUGERVILLE | TX | 78660 | | 100 HARRIS AVE | RED OAK | TX | 75154 |
| 14015 HYMILL DR | PFLUGERVILLE | TX | 78660 | | 290 E OVILLA RD | RED OAK | TX | 75154 |
| 15424 FARM TO MARKET ROAD 1825 | PFLUGERVILLE | TX | 78660 | | 901 E OVILLA RD | RED OAK | TX | 75154 |
| 19500 N HEATHERWILDE BLVD | PFLUGERVILLE | TX | 78660 | | 1050 N COIT RD | RICHARDSON | TX | 75080 |
| 1301 W US HIGHWAY 83 | PHARR | TX | 78577 | | 1264 SPRING VALLEY | RICHARDSON | TX | 75080 |
| 2507 S CAGE BLVD | PHARR | TX | 78577 | | 1332 S PLANO RD | RICHARDSON | TX | 75081 |
| 2900 N SUGAR RD | PHARR | TX | 78577 | | 1401 E ARAPAHO RD # A | RICHARDSON | TX | 75081 |
| 416 SOUTH CAGE BOULEVARD | PHARR | TX | 78577 | | 2050 N COLLINS BLVD 105 | RICHARDSON | TX | 75080 |
| 6805 S CAGE BLVD | PHARR | TX | 78577 | | 555 W ARAPAHO RD | RICHARDSON | TX | 75080 |
| 310 S GEER BLVD | PITTSBURG | TX | 75686 | | 635 WEST CAMPBELL ROAD | RICHARDSON | TX | 75080 |
| 2401 DIMMITT HWY | PLAINVIEW | TX | 79072 | | 818 S. CENTRAL EXPY | RICHARDSON | TX | 75080 |
| 2510 W 5TH ST | PLAINVIEW | TX | 79072 | | 7212 BOULEVARD 26 | RICHLAND HILLS | TX | 76180 |
| 1310 M AVE | PLANO | TX | 75074 | | 1385 FM 359 RD | RICHMOND | TX | 77406 |
| 1620 INDEPENDENCE PKWY | PLANO | TX | 75075 | | 16740 W AIRPORT BLVD | RICHMOND | TX | 77407 |
| 2000 W PARKER RD | PLANO | TX | 75075 | | 19120 WEST BELLFORT BLVD | RICHMOND | TX | 77407 |
| 2001 COIT RD #168 | PLANO | TX | 75075 | | 6611 FARM TO MARKET 1464 | RICHMOND | TX | 77407 |
| 2011 W SPRING CREEK PKWY SUITE 50 | PLANO | TX | 75023 | | 8650 GRAND MISSION BLVD | RICHMOND | TX | 77407 |
| 2300 E PARKER RD | PLANO | TX | 75074 | | 1541 FM 2004 | RICHWOOD | TX | 77531 |
| 3300 COIT RD | PLANO | TX | 75023 | | 101 W MOONLIGHT DR | ROBINSON | TX | 76706 |
| 4040 PRESTON RD | PLANO | TX | 75093 | | 327 WEST AVENUE J | ROBSTOWN | TX | 78380 |
| 4100 E PARK BLVD | PLANO | TX | 75074 | | 701 LINCOLN AVE | ROBSTOWN | TX | 78380 |
| 6000 INDEPENDENCE PKWY | PLANO | TX | 75023 | | 1802 W MARKET ST | ROCKPORT | TX | 78382 |

12

| Address | City | State | ZIP |
|---|---|---|---|
| 2205 TX-276 | ROCKWALL | TX | 75032 |
| 876 W RUSK ST STE B | ROCKWALL | TX | 75087 |
| 1730 B F TERRY BLVD STE 1002 | ROSENBERG | TX | 77471 |
| 1804 AVE H | ROSENBERG | TX | 77471 |
| 3118 1ST ST | ROSENBERG | TX | 77471 |
| 4307 AVENUE H STE B | ROSENBERG | TX | 77471 |
| 1726 OLEANDER STREET | ROSHARON | TX | 77583 |
| 1601 S I-35 FRONTAGE RD #390 | ROUND ROCK | TX | 78664 |
| 1717 SOUTH MAYS STREET | ROUND ROCK | TX | 78664 |
| 3100 NORTH A W GRIMES BLVD | ROUND ROCK | TX | 78665 |
| 900 LOUIS HENNA BLVD | ROUND ROCK | TX | 78664 |
| 5119 ROWLETT RD | ROWLETT | TX | 75088 |
| 5328 LAKEVIEW PKWY | ROWLETT | TX | 75088 |
| 9400 LAKEVIEW PKWY STE 101 | ROWLETT | TX | 75088 |
| 117 I-30 FRONTAGE RD | ROYSE CITY | TX | 75189 |
| 7514 TEXAS 66 | ROYSE CITY | TX | 75189 |
| 501 N SAGINAW BLVD | SAGINAW | TX | 76179 |
| 1850 W BEAUREGARD AVE | SAN ANGELO | TX | 76901 |
| 2202 N CHADBOURNE | SAN ANGELO | TX | 76903 |
| 3369 KNICKERBOCKER RD | SAN ANGELO | TX | 76904 |
| 4321 SOUTHWEST BLVD | SAN ANGELO | TX | 76904 |
| 10402 BANDERA RD | SAN ANTONIO | TX | 78250 |
| 110 NASSAU DR | SAN ANTONIO | TX | 78213 |
| 11003 CULEBRA RD | SAN ANTONIO | TX | 78254 |
| 1105 FERNDALE STREET | SAN ANTONIO | TX | 78211 |
| 11056 TEXAS 16 | SAN ANTONIO | TX | 78224 |
| 11311 HUEBNER RD | SAN ANTONIO | TX | 78230 |
| 1134 CULEBRA RD | SAN ANTONIO | TX | 78201 |
| 1139 SOUTH WW WHITE ROAD | SAN ANTONIO | TX | 78220 |
| 1203 AUSTIN HWY | SAN ANTONIO | TX | 78209 |
| 12210 NACOGDOCHES RD | SAN ANTONIO | TX | 78217 |
| 12434 NACOGDOCHES ROAD | SAN ANTONIO | TX | 78217 |
| 12602 JONES MALTSBERGER RD | SAN ANTONIO | TX | 78247 |
| 12845 POTRANCO RD | SAN ANTONIO | TX | 78253 |
| 13323 CULEBRA RD | SAN ANTONIO | TX | 78253 |
| 13425 BLANCO ROAD | SAN ANTONIO | TX | 78216 |
| 1429 DONALDSON AVE | SAN ANTONIO | TX | 78228 |
| 14602 HUEBNER RD | SAN ANTONIO | TX | 78230 |
| 14839 TOEPPERWEIN RD | SAN ANTONIO | TX | 78233 |
| 15010 JUDSON RD | SAN ANTONIO | TX | 78247 |
| 15139 BULVERDE ROAD | SAN ANTONIO | TX | 78247 |
| 1514 S NEW BRAUNFELS AVE | SAN ANTONIO | TX | 78210 |
| 155 SOUTH WW WHITE ROAD | SAN ANTONIO | TX | 78219 |
| 15503 BABCOCK RD | SAN ANTONIO | TX | 78255 |
| 15614 HUEBNER RD #110 | SAN ANTONIO | TX | 78248 |
| 16624 SAN PEDRO AVE | SAN ANTONIO | TX | 78232 |
| 1775 ENCINO RIO | SAN ANTONIO | TX | 78259 |
| 1822 CINCINNATI AVENUE | SAN ANTONIO | TX | 78201 |
| 20115 U.S. 281 | SAN ANTONIO | TX | 78221 |
| 208 S NEW BRAUNFELS AVE | SAN ANTONIO | TX | 78203 |
| 2113 W MARTIN ST | SAN ANTONIO | TX | 78207 |
| 2118 S ZARZAMORA ST | SAN ANTONIO | TX | 78207 |
| 223 BYNUM AVE | SAN ANTONIO | TX | 78211 |
| 2300 NE INTERSTATE 410 LOOP | SAN ANTONIO | TX | 78217 |
| 2315 HARRY WURZBACH RD | SAN ANTONIO | TX | 78209 |
| 2317 PINN ROAD | SAN ANTONIO | TX | 78227 |
| 23650 US HIGHWAY 281 N | SAN ANTONIO | TX | 78258 |
| 2400 THOUSAND OAKS | SAN ANTONIO | TX | 78232 |
| 2402 HICKS AVENUE | SAN ANTONIO | TX | 78210 |
| 24354 WILDERNESS OAK | SAN ANTONIO | TX | 78258 |
| 2502 AUSTIN HWY | SAN ANTONIO | TX | 78218 |
| 2502 S GENERAL MCMULLEN DR | SAN ANTONIO | TX | 78226 |
| 25020 BLANCO RD | SAN ANTONIO | TX | 78260 |
| 2506 PLEASONTON RD | SAN ANTONIO | TX | 78221 |
| 25510 BULVERDE RD | SAN ANTONIO | TX | 78261 |
| 26210 CANYON GOLF RD | SAN ANTONIO | TX | 78260 |
| 2709 GOLIAD ROAD | SAN ANTONIO | TX | 78223 |
| 2726 LOCKHILL SELMA RD | SAN ANTONIO | TX | 78230 |
| 2850 W LOOP 1604 S | SAN ANTONIO | TX | 78245 |

13

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3941 EISENHAURE RD | SAN ANTONIO | TX | 78218 | 8815 POTRANCO RD | SAN ANTONIO | TX | 78251 |
| 400 RANDALL AVENUE | SAN ANTONIO | TX | 78237 | 9094 GUILBEAU ROAD | SAN ANTONIO | TX | 78250 |
| 4003 E SOUTHCROSS BLVD | SAN ANTONIO | TX | 78222 | 913 N MITTMAN ST | SAN ANTONIO | TX | 78202 |
| 4030 MEDICAL DRIVE | SAN ANTONIO | TX | 78229 | 1101 E FM 495 | SAN JUAN | TX | 78589 |
| 4058 NACO PERRIN BLVD | SAN ANTONIO | TX | 78217 | 2601 N RAUL LONGORIA RD | SAN JUAN | TX | 78589 |
| 4415 WEST AVE | SAN ANTONIO | TX | 78213 | 909 W 1ST ST | SAN JUAN | TX | 78589 |
| 446 CUPPLES RD | SAN ANTONIO | TX | 78237 | 900 BUGG LN | SAN MARCOS | TX | 78666 |
| 4712 SAN PEDRO AVENUE | SAN ANTONIO | TX | 78212 | 10422 FARM TO MARKET RD 1764 | SANTA FE | TX | 77510 |
| 5100 FREDERICKSBURG RD #101 | SAN ANTONIO | TX | 78229 | 14425 I-10 FRONTAGE RD | SCHERTZ | TX | 78154 |
| 516 SOUTH ZARZAMORA STREET | SAN ANTONIO | TX | 78207 | 17599 IH-35 N | SCHERTZ | TX | 78154 |
| 5230 N LP 1604 W | SAN ANTONIO | TX | 78249 | 212 HALL ROAD | SEAGOVILLE | TX | 75159 |
| 526 W CEVALLOS | SAN ANTONIO | TX | 78204 | 410 US-175 FRONTAGE RD STE 205 | SEAGOVILLE | TX | 75159 |
| 5365 NEW SULPHUR SPRINGS RD | SAN ANTONIO | TX | 78222 | 1052 E KINGSBURY ST | SEGUIN | TX | 78155 |
| 5427 CHARLES WINDHAM | SAN ANTONIO | TX | 78218 | 19153 I-45 | SHENANDOAH | TX | 77385 |
| 5460 BABCOCK RD | SAN ANTONIO | TX | 78240 | 106 SUNSET BLVD | SHERMAN | TX | 75092 |
| 602 LABOR ST | SAN ANTONIO | TX | 78210 | 1904 N GRAND AVE | SHERMAN | TX | 75090 |
| 6111 TEZEL RD | SAN ANTONIO | TX | 78250 | 2091 E ROBY HWY | SNYDER | TX | 79549 |
| 6203 S ZARZAMORA ST | SAN ANTONIO | TX | 78211 | 407 COLISEUM DR | SNYDER | TX | 79549 |
| 6301 NORHTWEST LOOP 410 | SAN ANTONIO | TX | 78238 | 5109 BIG SPRING HIGHWAY | SNYDER | TX | 79549 |
| 6358 OLD PEARSALL RD. | SAN ANTONIO | TX | 78242 | 11400 SOCORRO RD | SOCORRO | TX | 79927 |
| 6447 CAMP BULLIS RD | SAN ANTONIO | TX | 78257 | 602 S HORIZON | SOCORRO | TX | 79927 |
| 6614 SAN PEDRO AVE | SAN ANTONIO | TX | 78216 | 1101 SPENCER HWY | SOUTH HOUSTON | TX | 77587 |
| 7096 BANDERA RD | SAN ANTONIO | TX | 78228 | 8306 N HWY 6 | SPEEGLEVILLE | TX | 76712 |
| 7239 STILL BROOK ST | SAN ANTONIO | TX | 78238 | 24834 GOSLING RD | SPRING | TX | 77389 |
| 7271 WURZBACH ROAD | SAN ANTONIO | TX | 78240 | 25192 I-45, STE #107 | SPRING | TX | 77386 |
| 7519 MARBACH ROAD | SAN ANTONIO | TX | 78227 | 29719 BROOKCHASE DR | SPRING | TX | 77386 |
| 7530 NW LOOP 410 | SAN ANTONIO | TX | 78251 | 3421 LOUETTA RD | SPRING | TX | 77388 |
| 7880 CULEBRA RD | SAN ANTONIO | TX | 78251 | 4806 SPRING STUEBNER RD B | SPRING | TX | 77389 |
| 7910 W 1604 N | SAN ANTONIO | TX | 78250 | 5034 FARM TO MARKET 2920 | SPRING | TX | 77388 |
| 8002 FM78 | SAN ANTONIO | TX | 78244 | 6224 SPRING CYPRESS ROAD SUITE 112 | SPRING | TX | 77379 |
| 841 E BITTERS RD | SAN ANTONIO | TX | 78216 | 7505 SPRING CYPRESS RD | SPRING | TX | 77379 |
| 8614 S ZARZAMORA ST | SAN ANTONIO | TX | 78224 | 8220 LOUETTA RD | SPRING | TX | 77379 |
| 8719 WURZBACH RD | SAN ANTONIO | TX | 78240 | 9610 LOUETTA RD | SPRING | TX | 77379 |
| | | | | 19750 TEXAS 46 #102 | SPRING BRANCH | TX | 78070 |
| | | | | 100 E HWY 199 | SPRINGTOWN | TX | 76082 |
| | | | | 4800 E HWY 199 UNIT 101 | SPRINGTOWN | TX | 76082 |
| 8802 POTRANCO RD #10 | SAN ANTONIO | TX | 78251 | 12220 MURPHY RD SUITE F | STAFFORD | TX | 77477 |
| | | | | 13001 JAMES LN | STAFFORD | TX | 77477 |

14

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3607 S MAIN ST #104 | STAFFORD | TX | 77477 | | 2106 WEST GENTRY PARKWAY | TYLER | TX | 75702 |
| 4535 SOUTH MAIN STREET | STAFFORD | TX | 77477 | | 2431 EAST SOUTHEAST LOOP 323 | TYLER | TX | 75701 |
| 161 E SOUTH LOOP | STEPHENVILLE | TX | 76401 | | 2615 E COMMERCE ST | TYLER | TX | 75702 |
| 2963 W WASHINGTON ST | STEPHENVILLE | TX | 76401 | | 2700 EAST 5TH ST | TYLER | TX | 75701 |
| 10555 SYNOTT ROAD | SUGAR LAND | TX | 77498 | | 302 WEST MARTIN LUTHER KING JUNIOR BOULEVARD | TYLER | TX | 75702 |
| 12521 FM 1464 RD | SUGAR LAND | TX | 77498 | | 5011 TROUP HWY | TYLER | TX | 75701 |
| 13811 SOUTHWEST FWY | SUGAR LAND | TX | 77478 | | 5120 OLD JACKSONVILLE HWY | TYLER | TX | 75703 |
| 8250 US-90 ALT | SUGAR LAND | TX | 77478 | | 6393 PALUXY DR | TYLER | TX | 75703 |
| 430 INDUSTRIAL DRIVE W | SULPHER SPRINGS | TX | 75482 | | 2914 PAT BOOKER RD | UNIVERSAL CITY | TX | 78148 |
| 1108 E BROADWAY ST | SWEETWATER | TX | 79556 | | 2250 E MAIN ST | UVALDE | TX | 78801 |
| 1101 N MAIN ST | TAYLOR | TX | 76574 | | 524 WEST MAIN STREET | UVALDE | TX | 78801 |
| 1103 S 1ST ST | TEMPLE | TX | 76504 | | 1409 NE WATER ST | VICTORIA | TX | 77901 |
| 1601 E ADAMS AVE | TEMPLE | TX | 76501 | | 695 NORTH MAIN STREET | VIDOR | TX | 77662 |
| 2204 W AVE M | TEMPLE | TX | 76504 | | 202 S ELM ST | WACAHACHIE | TX | 75165 |
| 2815 W ADAMS AVE | TEMPLE | TX | 76504 | | 1000 S NEW RD | WACO | TX | 76711 |
| 3111 S 31ST ST | TEMPLE | TX | 76502 | | 1812 W WACO RD | WACO | TX | 76701 |
| 4105 SOUTH GENERAL BRUCE DRIVE | TEMPLE | TX | 76502 | | 2000 N VALLEY MILLS DR | WACO | TX | 76710 |
| 415 VAN DYCK DRIVE | TEMPLE | TX | 76504 | | 3001 GHOLSON RD | WACO | TX | 76705 |
| 605 N 3RD | TEMPLE | TX | 76501 | | 501 EAST WACO DRIVE | WACO | TX | 76704 |
| 807 E MOORE AVE | TERRELL | TX | 75160 | | 5201 SANGER AVENUE | WACO | TX | 76710 |
| 2223 NEW BOSTON ROAD | TEXARKANA | TX | 75501 | | 7500 BOSQUE BLVD | WACO | TX | 76712 |
| 2307 N STATE LINE AVE | TEXARKANA | TX | 75501 | | 9417 CHINA SPRING RD | WACO | TX | 76708 |
| 3610 SUMMERHILL RD | TEXARKANA | TX | 75503 | | 102 REDWATER RD | WAKE VILLAGE | TX | 75501 |
| 8456 US-59 | TEXARKANA | TX | 75501 | | 6212 DENTON HWY | WATAUGA | TX | 76148 |
| 8490 W 7TH ST | TEXARKANA | TX | 75501 | | 8251 RUFE SNOW DR | WATAUGA | TX | 76148 |
| 430 HWY 146 N | TEXAS CITY | TX | 77590 | | 813 FERRIS AVE | WAXAHACHIE | TX | 75165 |
| 3901 SH 121 | THE COLONY | TX | 75056 | | 102 SANTA FE DRIVE | WEATHERFORD | TX | 76086 |
| 4679 TX-121 SUITE 129 | THE COLONY | TX | 75056 | | 7458 I-20 | WEATHERFORD | TX | 76088 |
| 7112 MAIN ST | THE COLONY | TX | 75056 | | 1710 FM 528 RD | WEBSTER | TX | 77598 |
| 1231 ALMA ST | TOMBALL | TX | 77375 | | 135 S BRIDGE AVE | WESLACO | TX | 78596 |
| 15215 FM 2920 RD | TOMBALL | TX | 77377 | | 4654 N INTERNATIONAL BLVD | WESLACO | TX | 78599 |
| 16949 NORTH ELDRIDGE PARKWAY | TOMBALL | TX | 77377 | | 2425 NORTH RICHMOND ROAD | WHARTON | TX | 77488 |
| 30504 TEXAS 249 | TOMBALL | TX | 77375 | | 608 US 80 | WHITE OAK | TX | 75693 |
| 11812 STATE HWY 64 | TYLER | TX | 75704 | | 2025 S CHERRY LN | WHITE SETTLEMENT | TX | 76108 |
| 12810 FM-14 | TYLER | TX | 75706 | | 2209 PETTIT PARKWAY | WHITEWRIGHT | TX | 75491 |
| 1301 WEST SOUTHWEST LOOP 323 | TYLER | TX | 75701 | | 1579 STATE HWY 22 | WHITNEY | TX | 76692 |
| 1316 SOUTH VINE AVE | TYLER | TX | 75701 | | 100 E HATTON RD | WICHITA FALLS | TX | 76302 |
| | | | | | 1200 LOOP 11 | WICHITA FALLS | TX | 76306 |

15

| | | | |
|---|---|---|---|
| 1508 SOUTHWEST PKWY | WICHITA FALLS | TX | 76302 |
| 2515 5TH ST | WICHITA FALLS | TX | 76301 |
| 3609 KEMP BLVD | WICHITA FALLS | TX | 76308 |
| 7351 NORTHWEST FWY | WICHITA FALLS | TX | 76305 |
| 105 INTERSTATE 45 | WILMER | TX | 75172 |
| 104 NORTH BALLARD AVENUE | WYLIE | TX | 75098 |
| 2744 FM 1378 | WYLIE | TX | 75098 |
| 801 S WESTGATE WAY | WYLIE | TX | 75098 |

16

*EXECUTION VERSION*

**OMNIBUS ACTION BY WRITTEN CONSENT OF**

**THE BOARDS OF DIRECTORS OF**
**KUTT, INC.**
**MINTZ ASSETS, INC.**
**(the "Corporation Companies")**

**AND**

**THE SOLE MEMBERS OF**
**BITCOIN DEPOT OPERATING LLC**
**BT HOLDCO LLC**
**BTM INTERNATIONAL HOLDINGS 1 LLC**
**BTM INTERNATIONAL HOLDINGS II LLC**
**CASH RAMP LLC**
**INTUITIVE SOFTWARE LLC**
**KIOSK HOLDCO LLC**
**KIOSK TECHNICIANS, LLC**
**(the "Member-Managed Companies")**

**AND**

**THE MANAGERS OF**
**BCD MERGER SUB LLC**
**MCA SERVICES GROUP, LLC**
**LUX VENDING KIOSK, LLC**
**(the "Manager-Managed Companies" and, together with the Corporation Companies and**
**the Member-Managed Companies, the "Companies")**

**May 17, 2026**

The undersigned being:

(a) All of the members of the board of directors of Kutt, Inc., a Delaware corporation ("*Kutt*");

(b) All of the members of the board of directors of Mintz Assets, Inc., a Georgia corporation ("*Mintz Assets*");

(c) The managing member of Intuitive Software LLC, a Delaware limited liability company (being Bitcoin Depot Operating LLC, a Delaware limited liability company ("*Bitcoin Operating*"));

(d) All of the managers of (i) BCD Merger Sub LLC, a Delaware limited liability company ("*BCD Merger Sub*"), (ii) MCA Services Group, LLC, a Delaware limited liability company, and (iii) Lux Vending Kiosk, LLC, a Delaware limited liability company;

4902-9115-3580

(e) The sole member of Bitcoin Operating (being Kiosk HoldCo LLC, a Delaware limited liability company ("**Kiosk HoldCo**"));

(f) The sole member of Kiosk HoldCo (being BT HoldCo LLC, a Delaware limited liability company ("**BT HoldCo**"));

(g) The sole member of BT HoldCo (being BCD Merger Sub);

(h) The sole member of Cash Ramp, LLC, a Delaware limited liability company (being Kiosk HoldCo);

(i) The sole member of BTM International Holdings 1 LLC, a Delaware limited liability company (being Mintz Assets);

(j) The sole member of BTM International Holdings II LLC, a Delaware limited liability company (being Mintz Assets); and

(k) The sole member of Kiosk Technicians, LLC, a Delaware limited liability company (being Mintz Assets) (the governing bodies set forth in (a) through (k), collectively, the "**Consenting Bodies**"));

acting by written consent in lieu of a meeting pursuant to Section 18-302(d) of the Delaware Limited Liability Company Act (with respect to the Member-Managed Companies and the Manager-Managed Companies), Section 228(a) of the Delaware General Corporation Law (with respect to Kutt) and Section 14-2-821 of the Georgia Business Corporation Code (with respect to Mintz Assets), hereby take the following actions by unanimous written consent of such Consenting Body with respect to each Company, which actions shall have the same force and effect as if adopted at a duly called and held meeting of each such Consenting Body.

**WHEREAS**, the Consenting Bodies have studied and considered the financial condition of the Companies, including the Companies' immediate liquidity needs, liabilities, contractual obligations, the short-term and long-term prospects available to the Companies, the strategic alternatives available to the Companies and the related circumstances and situation, including the current and reasonably foreseeable future conditions of the industry in which the Companies operate;

**WHEREAS**, the Consenting Bodies have consulted with the Companies' financial and legal advisors and considered a variety of strategic alternatives available to the Companies;

**WHEREAS**, the Consenting Bodies have determined that it is advisable and in the best interests of each Company to (i) file for immediate protection under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and (ii) file or cause to be filed voluntary petitions for relief (the "**Chapter 11 Petitions**," and the cases commenced thereby, the "**Chapter 11 Cases**") pursuant to chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Texas, or another appropriate court (the "**U.S. Bankruptcy Court**"), and any and all documents necessary or convenient to effect, cause, or to promote the Chapter 11 Cases;

2

4902-9115-3580

**WHEREAS**, pursuant to a unanimous written consent duly adopted on May 14, 2026, the board of directors of Bitcoin Depot Inc. established a special committee (the "***Restructuring Committee***") for the purposes of, among other things, (i) engaging in an evaluation of the Companies' strategic alternatives, including without limitation, a potential sale of all or substantially all of the assets of the Companies, a recapitalization or restructuring of the Companies' outstanding indebtedness, a restructuring or liquidation of the Companies under chapter 11 of the Bankruptcy Code, and/or other transactions and (ii) considering and authorizing certain conflict matters;

**WHEREAS**, the Restructuring Committee has reviewed and considered the need for the Chapter 11 Cases and has (x) determined that it is advisable, fair to, and in the best interests of the Companies to approve the filing of the Chapter 11 Cases and (y) recommended that the Consenting Bodies pursue, adopt and approve the filing of the Chapter 11 Cases; and

**WHEREAS**, after review of (i) the financial condition of the Companies, the current and reasonably foreseeable future conditions of the industry in which the Companies operate, the outlook for the Companies' businesses and the other alternatives available to the Companies, (ii) the liquidity position of the Companies, and (iii) such other considerations as the Consenting Bodies deem relevant, the Consenting Bodies, following consultation with the financial and legal advisors to the Companies, have determined that it is advisable and in the best interests of each Company to pursue the Chapter 11 Cases, as approved in this written consent.

### *Chapter 11 Filing*

**NOW, THEREFORE, BE IT RESOLVED**, that each Consenting Body hereby determines that it is advisable and in the best interest of the respective Company to file the Chapter 11 Petitions pursuant to chapter 11 of the Bankruptcy Code with the U.S. Bankruptcy Court;

**FURTHER RESOLVED**, that each Consenting Body hereby authorizes each respective Company to file or cause to be filed the Chapter 11 Petitions pursuant to chapter 11 of the Bankruptcy Code with the U.S. Bankruptcy Court;

**FURTHER RESOLVED,** that each Consenting Body hereby authorizes and empowers each duly appointed manager or officer of each Company (each an "***Authorized Officer***" and, collectively, the "***Authorized Officers***"), to execute, deliver, and file or cause to be filed with the U.S. Bankruptcy Court on behalf of each Company, the Chapter 11 Petitions, in such form as prescribed by the official forms promulgated pursuant to the Bankruptcy Code;

**FURTHER RESOLVED**, that each Consenting Body hereby authorizes and empowers each Authorized Officer to execute, deliver, and file or cause to be filed with the U.S. Bankruptcy Court all papers, motions, applications, schedules, and pleadings necessary, appropriate, or convenient to facilitate the Chapter 11 Cases and all of its matters and proceedings, and any and all other documents necessary, appropriate, or convenient in connection with the commencement or prosecution of the Chapter 11 Cases, each in such form or forms as the Authorized Officer may approve, and subject to further Consenting Body approvals as the Companies and their counsel determine to be appropriate under the circumstances;

3

4902-9115-3580

## *Retention of Professionals*

**FURTHER RESOLVED**, that each Consenting Body hereby approves the Companies' engagement of Vinson & Elkins L.L.P. ("***V&E***") as general bankruptcy counsel to represent and assist the Companies in carrying out their duties under the Bankruptcy Code in the U.S. Bankruptcy Court, and to take any and all actions to advance the Companies' rights and obligations, including filings and pleadings, and each Authorized Officer is hereby authorized and empowered to take such actions as may be required to so engage V&E for such purposes; and in connection therewith, each Authorized Officer, with power of delegation, is hereby authorized and empowered to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of V&E;

**FURTHER RESOLVED**, that the Consenting Bodies hereby approve the Companies' engagement of Triple P TRS, LLC and Triple P Securities, LLC (together, "***Portage Point***") as financial advisor to represent and assist the Companies in carrying out their duties under the Bankruptcy Code in the U.S. Bankruptcy Court, and to take any and all actions to advance the Companies' rights and obligations, and each Authorized Officer is hereby authorized and empowered to take such actions as may be required to so engage Portage Point for such purposes; and in connection therewith, each Authorized Officer, with power of delegation, is hereby authorized and empowered to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Portage Point;

**FURTHER RESOLVED**, that each Consenting Body hereby approves the Companies' engagement of Kroll Restructuring Administration LLC ("***Kroll***") as notice, claims, and solicitation agent to represent and assist the Companies in carrying out their duties under the Bankruptcy Code in the U.S. Bankruptcy Court, and to take any and all actions to advance the Companies' rights and obligations, is hereby approved, and each Authorized Officer is hereby authorized and empowered to take such actions as may be required to so engage Kroll for such purposes; and in connection therewith, each Authorized Officer, with power of delegation, is hereby authorized and empowered to execute appropriate retention agreements, pay appropriate retainers to, and cause to be filed an appropriate application for authority to retain the services of Kroll;

**FURTHER RESOLVED**, that each Consenting Body hereby authorizes and empowers each Authorized Officer to employ any other professionals to assist the Companies in carrying out their duties under the Bankruptcy Code; and in connection therewith, each Authorized Officer, with power of delegation, is hereby authorized and empowered to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary;

## *General*

**FURTHER RESOLVED**, that each Consenting Body hereby authorizes and empowers each Authorized Officer, on behalf of each Company, to certify and attest to any documents that he or she may deem necessary, appropriate, or convenient to consummate any transactions

4

4902-9115-3580

necessary to effectuate the foregoing resolutions; *provided*, such attestation shall not be required for the validity of any such documents;

**FURTHER RESOLVED**, that any and all actions heretofore or hereafter taken by the Authorized Officers, or any of them, within the foregoing resolutions, are, and each of them is, hereby ratified, confirmed and approved;

**FURTHER RESOLVED**, that the Authorized Officers are, and each of them is, hereby authorized and empowered in the name and on behalf of each Company, to execute and deliver such agreements, instruments and documents, and to take or cause to be taken such other actions, as such Authorized Officer or Authorized Officers may determine to be necessary or advisable to implement the purposes and intent of the foregoing resolutions; each such agreement, instrument and document to be in such form and to contain such terms and conditions, consistent with the foregoing resolutions, as such Authorized Officer or Authorized Officers executing the same may approve, the execution and delivery of any such agreement, instrument or document by any such Authorized Officer or the taking of such action to be conclusive evidence of such authorization and approval;

**FURTHER RESOLVED**, that this consent may be executed and delivered by facsimile, .pdf or other electronic means, and such execution shall be considered valid, binding and effective for all purposes; and

**FURTHER RESOLVED**, that this consent may be executed and delivered in one or more counterparts, all of which taken together shall be considered to be one and the same written consent.

[*The remainder of this page is intentionally blank.*]

5

4902-9115-3580

**IN WITNESS WHEREOF**, the undersigned, being the sole or managing member, as applicable, of each Member-Managed Company, has executed this written consent effective as of the date first written above.

**BITCOIN DEPOT OPERATING LLC**

**By: Kiosk HoldCo LLC, its sole member**

**By: BT HoldCo LLC, its sole member**

**By: BCD Merger Sub LLC, its sole member**

**By: Bitcoin Depot Inc., its sole member**

By: _Christopher Ryan_
Name: Christopher Ryan
Title: General Counsel and Corporate Secretary

**BT HOLDCO LLC**

**By: BCD Merger Sub LLC, its sole member**

**By: Bitcoin Depot Inc., its sole member**

By: _Christopher Ryan_
Name: Christopher Ryan
Title: General Counsel and Corporate Secretary

**CASH RAMP LLC**

**By: Kiosk HoldCo LLC, its sole member**

**By: BT HoldCo LLC, its sole member**

**By: BCD Merger Sub LLC, its sole member**

**By: Bitcoin Depot Inc., its sole member**

By: _Christopher Ryan_
Name: Christopher Ryan
Title: General Counsel and Corporate Secretary

4902-9115-3580

**INTUITIVE SOFTWARE LLC**

**By: Bitcoin Depot Operating LLC, its managing member**

**By: Kiosk HoldCo LLC, its sole member**

**By: BT HoldCo LLC, its sole member**

**By: BCD Merger Sub LLC, its sole member**

**By: Bitcoin Depot Inc., its sole member**

By: _Christopher Ryan_

Name: Christopher Ryan
Title: General Counsel and Corporate Secretary

**KIOSK HOLDCO LLC**

**By: BT HoldCo LLC, its sole member**

**By: BCD Merger Sub LLC, its sole member**

**By: Bitcoin Depot Inc., its sole member**

By: _Christopher Ryan_

Name: Christopher Ryan
Title: General Counsel and Corporate Secretary

**KIOSK TECHNICIANS, LLC**

**By: Mintz Assets, Inc., its sole member**

**By: Bitcoin Depot Operating LLC, its sole stockholder**

**By: Kiosk HoldCo LLC, its sole member**

**By: BT HoldCo LLC, its sole member**

**By: BCD Merger Sub LLC, its sole member**

**By: Bitcoin Depot Inc., its sole member**

By: _Christopher Ryan_

Name: Christopher Ryan
Title: General Counsel and Corporate Secretary

4902-9115-3580

**BTM INTERNATIONAL HOLDINGS 1 LLC**

**By: Mintz Assets, Inc., its sole member**

**By: Bitcoin Depot Operating LLC, its sole stockholder**

**By: Kiosk HoldCo LLC, its sole member**

**By: BT HoldCo LLC, its sole member**

**By: BCD Merger Sub LLC, its sole member**

**By: Bitcoin Depot Inc., its sole member**

By: _____
Name: Christopher Ryan
Title: General Counsel and Corporate Secretary


**BTM INTERNATIONAL HOLDINGS II LLC**

**By: Mintz Assets, Inc., its sole member**

**By: Bitcoin Depot Operating LLC, its sole stockholder**

**By: Kiosk HoldCo LLC, its sole member**

**By: BT HoldCo LLC, its sole member**

**By: BCD Merger Sub LLC, its sole member**

**By: Bitcoin Depot Inc., its sole member**

By: _____
Name: Christopher Ryan
Title: General Counsel and Corporate Secretary

4902-9115-3580

IN WITNESS WHEREOF, the undersigned, being the managers of each Manager-Managed Company, has executed this written consent effective as of the date first written above.

**BCD MERGER SUB LLC**
**MCA SERVICES GROUP, LLC**
**LUX VENDING KIOSK, LLC**

By: _____
Name: W. Alexander Holmes
Title: Manager

By: _____
Name: W. Alexander Holmes
Title: Manager

4902-9115-3580

**IN WITNESS WHEREOF**, the undersigned, being the sole member of the board of directors of Kutt, Inc., has executed this written consent effective as of the date first written above.

KUTT, INC.

Signed by:

C5DA87536D2842C...

W. Alexander Holmes

10

**IN WITNESS WHEREOF**, the undersigned, being the sole member of the board of directors of Mintz Assets, Inc., has executed this written consent effective as of the date first written above.

**MINTZ ASSETS, INC.**

W. Alexander Holmes

4902-9115-3580

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name: Bitcoin Depot Inc. et al.<br>United States Bankruptcy Court for the Southern District of Texas<br>Case number (if known): 26-_____ (  )</td><td>☐ Check if this is an amended filing</td></tr>
</table>

<u>Official Form 204</u>

## <u>Chapter 11 or Chapter 9:  List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders</u>  <span style="float:right">12/15</span>

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 1 CASHCLOUD<br>ATTN: THOMAS CONWAY<br>400-411 ROOSEVELT AVENUE<br>OTTAWA, ON K2A 3X9<br>CANADA | ATTN: THOMAS CONWAY<br>EMAIL: TCONWAY@CONWAYLITIGATION.CA<br>PHONE NUMBER: 613-780-2011 | LEGAL JUDGEMENT | D | | | $18,470,000.00 |
| 2 WPS KIOSK PARTNERS LLC<br>ATTN: WILLIAM SIRIGNANO<br>135 W 50TH ST<br>SUITE 200<br>NEW YORK, NY 10020 | ATTN: WILLIAM SIRIGNANO<br>EMAIL: W@WPSCAPITALPARTNERS.COM | PROFIT SHARE AGREEMENT | C, U, D | | | $5,000,000.00 |
| 3 LEGACY VENDING, LLC<br>ATTN: ANSUR AHMED<br>7633 GRAND RIDGE ROAD<br>COLUMBUS, GA 31904 | ATTN: ANSUR AHMED<br>EMAIL: ANSUR.AHMED@OUTLOOK.COM | PROFIT SHARE AGREEMENT | C, U, D | | | $3,760,000.00 |
| 4 SOPRIS-BITCOIN DEPOT INVESTORS LLC<br>ATTN: DAN WEDMAN<br>409 ASPEN AIRPORT BUSINESS CENTER<br>SUITE B<br>ASPEN, CO 81612 | ATTN: DAN WEDMAN<br>EMAIL: DWEDMAN@SOPRISCAPITAL.COM | PROFIT SHARE AGREEMENT | C, U, D | | | $2,000,000.00 |
| 5 KIRKLAND & ELLIS LLP<br>ATTN: THOMAS LAUGHLIN<br>333 W WOLF POINT PLAZA<br>CHICAGO, IL 60654 | ATTN: THOMAS LAUGHLIN<br>EMAIL: THOMAS.LAUGHLIN@KIRKLAND.COM<br>PHONE NUMBER: T +1 214 972 1663  M +1 214 926 5353 | LEGAL SERVICES | C, U, D | | | $1,939,141.05 |
| 6 LATHAM & WATKINS LLP<br>ATTN: STEVEN STOKDYK<br>555 WEST FIFTH ST<br>SUITE 300<br>LOS ANGELES, CA 90013-1020 | ATTN: STEVEN STOKDYK<br>EMAIL: STEVEN.STOKDYK@LW.COM<br>PHONE NUMBER: D: +1-213-891-7421 | M: +1-310-993-9093 | LEGAL SERVICES | C, U, D | | | $1,000,000.00 |
| 7 BIBBEO LTD<br>ATTN: MILES POWER<br>24340 E GLASGOW DR<br>AURORA, CO 80016 | ATTN: MILES POWER<br>EMAIL: POWER.M@BIBBEO.COM<br>PHONE NUMBER: 269-903-1309 | INSTALLATION | C, U, D | | | $892,023.69 |
| 8 GOOGLE LLC<br>ATTN: KILLY WINZ<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043 | ATTN: KILLY WINZ<br>EMAIL: KILLYW@GOOGLE.COM<br>PHONE NUMBER: 720-289-9910 | OTHER OPERATING EXPENSES | C, U, D | | | $715,334.81 |
| 9 GREENBERG TRAURING, LLC<br>ATTN: JENA VALDETERO<br>8400 NW 36TH STREET<br>SUITE 400<br>DORAL, FL 33166 | ATTN: JENA VALDETERO<br>EMAIL: JENA.VALDETERO@GTLAW.COM<br>PHONE NUMBER: T +1 312-456-1025 / C 2024310288 | LEGAL SERVICES | C, U, D | | | $611,019.41 |
| 10 SECRETARIAT ADVISORS LLC<br>ATTN: CHRIS MCKAY<br>1175 PEACHTREE ST NE<br>100 COLONY SQ SUITE 400<br>ATLANTA, GA 30361 | ATTN: CHRIS MCKAY<br>EMAIL: CMCKAY@SECRETARIAT-INTL.COM<br>PHONE NUMBER: +1 818 307 3314 | LEGAL SERVICES | C, U, D | | | $261,550.00 |
| 11 CONSILIO INC.<br>ATTN: MATT SIMMONS<br>DEPT CH 17174<br>PALATINE, IL 6005 | ATTN: MATT SIMMONS<br>EMAIL: MATT.SIMMONS@CONSILIO.COM | LEGAL SERVICES | C, U, D | | | $235,920.24 |
| 12 LOOMIS<br>ATTN: STEVE MORRIS<br>2500 CITYWEST BLVD.<br>STE. 2300<br>HOUSTON, TX 77042 | ATTN: STEVE MORRIS<br>EMAIL: STEVE.MORRIS@US.LOOMIS.COM<br>PHONE NUMBER: 901-463-0827 | ARMORED TRANSPORT | C, U, D | | | $223,231.41 |

Debtor: Bitcoin Depot Inc. et al.                                                                                     Case number (if known) 26-_____ ( )

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 13 | OPTCONNECT ATTN: MATT WARNER 854 WEST 450 NORTH #4 KAYSVILLE, UT 84037 | ATTN: MATT WARNER EMAIL: MATT.WARNER@OPTCONNECT.COM PHONE NUMBER: 801-645-3254 | WIRELESS | C, U, D | | | $222,157.47 |
| 14 | COBRA CAPITAL PARTNERS LLC ATTN: HAMZEE KADDOURA 442 KINGSBURY AVE DEARBORN, MI 48128 | ATTN: HAMZEE KADDOURA EMAIL: HAMZEE47@GMAIL.COM | PROFIT SHARE AGREEMENT | C, U, D | | | $212,000.00 |
| 15 | DENTONS CANADA LLP ATTN: GREG MCNAB 77 KING STREET WEST TORONTO-DOMINION CENTRE, SUITE 400 TORONTO, ON M5K 0A1 CANADA | ATTN: GREG MCNAB EMAIL: GREG.MCNAB@DENTONS.COM PHONE NUMBER: +1 416 863 4492 | LEGAL SERVICES | C, U, D | | | $201,638.90 |
| 16 | ATM TOKEN GROUP SERVICES LTD. ATTN: SHELVIN PRASAD 1285 WEST BROADWAY SUITE 600 VANCOUVER, BC V6H 3X8 CANADA | ATTN: SHELVIN PRASAD EMAIL: SHELVIN@ATMTOKEN.COM PHONE NUMBER: 403-830-0710 | INSTALLATION & MAINTENANCE | C, U, D | | | $182,988.73 |
| 17 | GARDAWORLD ATTN: DARREN GARBUTT 2000 NW CORPORATE BLVD BOCA RATON, FL 33431 | ATTN: DARREN GARBUTT EMAIL: DARREN.GARBUTT@GARDA.COM | ARMORED TRANSPORT | C, U, D | | | $181,767.82 |
| 18 | BURROUGHS ATTN: CHRIS ADAMSON P.O. BOX 72409 CLEVELAND, OH 44192 | ATTN: CHRIS ADAMSON EMAIL: CHRIS.ADAMSON@BURROUGHS.COM PHONE NUMBER: 647-982-6158 | MAINTENANCE | C, U, D | | | $175,679.05 |
| 19 | ELLIPTIC INC. ATTN: DAVE HOMANKO 1632 1ST AVENUE #23346 NEW YORK, NY 10128 | ATTN: DAVE HOMANKO EMAIL: DAVE.HOMANKO@ELLIPTIC.CO | INFORMATION TECHNOLOGY | C, U, D | | | $173,250.00 |
| 20 | TROUTMAN PEPPER LOCKE LLP ATTN: DOMINIC CERVONI 600 PEACHTREE STREET, NE SUITE 3000 ATLANTA, GA 30308 | ATTN: DOMINIC CERVONI EMAIL: DOMENIC.CERVONI@TROUTMAN.COM PHONE NUMBER: 212-912-2722 | LEGAL SERVICES | C, U, D | | | $157,626.73 |
| 21 | DEEL, INC ATTN: JOEY ASAMOAH 425 1ST STREET SAN FRANCISCO, CA 94105-4621 | ATTN: JOEY ASAMOAH EMAIL: JOEY.ASAMOAH@DEEL.COM | PEO | C, U, D | | | $128,038.00 |
| 22 | WOLF & COMPANY, P.C. ATTN: MARISSA A. SCICCHITANO 255 STATE STREET BOSTON, MA 02109 | ATTN: MARISSA A. SCICCHITANO EMAIL: MSCICCHITANO@WOLFANDCO.COM | ACCOUNTING & AUDITING | C, U, D | | | $123,000.00 |
| 23 | BRINKS CANADA LIMITED ATTN: TY BURCH 95 BROWN'S LINE ETOBICOKE, ON M8W 3S2 CANADA | ATTN: TY BURCH EMAIL: TYNAN.BURCH@BRINKS.COM PHONE NUMBER: 289-440-0476 | ARMORED TRANSPORT | C, U, D | | | $122,335.28 |
| 24 | DONNELLEY FINANCIAL, LLC ATTN: RYAN WARD 35 W. WACKER DRIVE CHICAGO, IL 60601 | ATTN: RYAN WARD EMAIL: RYAN.T.WARD@DFINSOLUTIONS.COM PHONE NUMBER: 508-728-9960 | OTHER OPERATING EXPENSES | C, U, D | | | $105,895.00 |
| 25 | GARRISON MANAGEMENT GROUP, LLC DBA AXADVOCACY, LLC ATTN: NICK MADDUX 800 W 47TH ST STE 200 KANSAS CITY, MO 64112 | ATTN: NICK MADDUX EMAIL: NMADDUX@AXIOMSTRATEGIES.COM PHONE NUMBER: 417-594-0029 | LEGAL SERVICES | C, U, D | | | $100,000.00 |
| 26 | PROFESSIONALS WORLD LLC ATTN: YOUSEF AZZAM 1072 MADISON CHASE #7 WEST PALM BEACH, FL 33411 | ATTN: YOUSEF AZZAM EMAIL: YOUSEF@PROS-WORLD.COM | OTHER OPERATING EXPENSES | C, U, D | | | $98,010.73 |
| 27 | DAC GROUP / CHICAGO, INC. ATTN: GEMMA GIBSON P.O. BOX 842862 BOSTON, MA 02284-2870 | ATTN: GEMMA GIBSON EMAIL: GGIBSON@DACGROUP.COM PHONE NUMBER: 872-270-0964 | MARKETING | C, U, D | | | $93,906.41 |
| 28 | LALCHANDANI SIMON PL ATTN: KUBS LALCHANDANI 25 SE 2ND AVE SUITE 1020 MIAMI, FL 33131 | ATTN: KUBS LALCHANDANI EMAIL: KUBS@LSLAWPL.COM | LEGAL SERVICES | C, U, D | | | $91,105.90 |

Debtor: <u>Bitcoin Depot Inc. et al.</u>                                                                                          Case number (if known) 26-_____ (  )

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| BPO HIVE LLC<br>ATTN: ABDULLAH M.<br>29 STREET 2, EL WAHA<br>NASR CITY, CAIRO,  11577<br>EGYPT | ATTN: ABDULLAH M.<br>EMAIL: ABDULLAH@BPOHIVE.COM<br>PHONE NUMBER: (+20)114 190 8557 | MARKETING | C, U, D | | | $78,237.81 |
| CUMMINS-ALLISON CORP<br>ATTN: JAMES REEVES<br>30 852 FEEHANVILLE<br>MT PROSPECT, IL 60056 | ATTN: JAMES REEVES<br>EMAIL: JAMES.REEVES@CRANEPI.COM | OTHER OPERATING EXPENSES | C, U, D | | | $78,208.62 |

Official Form 204                    Chapter 11 or Chapter 9 Cases:  List of Creditors Who Have the 30 Largest Unsecured Claims                    Page 3

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| BITCOIN DEPOT INC., *et al.*, | ) | Case No. 26 – [_____] (__) |
|  | ) |  |
| Debtors.[1] | ) | Joint Administration Requested |
|  | ) |  |

**CONSOLIDATED CORPORATE OWNERSHIP STATEMENT**
**PURSUANT TO FED. R. BANKR. P. 1007(a)(1) AND 7007.1**

Pursuant to Federal Rules of Bankruptcy Procedure 1007(a)(1) and 7007.1, the following are all of the ownership interests in Bitcoin Depot Inc. ("**Bitcoin Depot**") and its affiliated debtors, who are each debtors and debtors in possession in the above-captioned cases (collectively, the "**Debtors**"). Bitcoin Depot, on behalf of itself and the Debtors, hereby states as follows:

1. The following entities own 10% or more of the equity interests of Bitcoin Depot:[2]

| Corporate Equity Holder | Address of Corporate Equity Holder | Type/Class of Interest | Percentage of Equity Held |
|---|---|---|---|
| BD Investment Holdings II LLC | 500 Westover Dr #32474 Sanford, NC 27330 | Class M | 100% |
| Cede & Co. | 570 Washington Blvd Jersey City, NJ 07310 | Class A | 87.496% |

---

[1]  The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers (if applicable) may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bitcoindepot. The location of the Debtors' corporate headquarters is: 8601 Dunwoody Place, Sandy Springs, Georgia 30350.

[2]  Equity positions indicate the record holders of such equity as of March 31, 2026.

2. Bitcoin Depot owns 100% of the equity interests of Kutt, Inc.

3. Bitcoin Depot owns 100% of the equity interests of BCD Merger Sub LLC, which in turn owns 100% of the equity interests of BT HoldCo LLC.

4. BT HoldCo LLC owns 100% of the equity interests of Kiosk HoldCo LLC, which in turn owns 100% of the equity interests of the following entities:

   a. Bitcoin Depot Operating LLC;

   b. Cash Ramp LLC; and

   c. MCA Services Group, LLC.

5. Bitcoin Depot Operating LLC owns 100% of the equity interests of the following entities:

   a. Intuitive Software LLC;

   b. Lux Vending Kiosk, LLC; and

   c. Mintz Assets, Inc.

6. Intuitive Software LLC owns 100% of the equity interests of Digital Gold Ventures Inc.

7. Mintz Assets, Inc. owns 100% of the equity interests of the following entities:

   a. BTM International Holdings 1 LLC;

   b. BTM International Holdings II LLC;

   c. Express Vending Inc.; and

   d. Kiosk Technicians, LLC.

2

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| BITCOIN DEPOT OPERATING LLC, | ) | Case No. 26 – [_____] (__) |
|  | ) |  |
| Debtor. | ) | (Joint Administration Requested) |
|  | ) |  |

**LIST OF EQUITY SECURITY HOLDERS (RULE 1007(a)(3))**

Pursuant to Rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure, the following identifies all known holders having a direct or indirect ownership interest of the above captioned debtor in possession:

| Corporate Equity Holder | Address of Corporate Equity Holder | Percentage of Equity Held |
|---|---|---|
| Kiosk HoldCo LLC | 2870 Peachtree Road #327 Atlanta, GA 30305 | 100% |

**Fill in this information to identify the case and this filing:**

Debtor Name  Bitcoin Depot Operating LLC

United States Bankruptcy Court for the:  Southern              District of  Texas
(State)

Case number (*If known*):  26-[____]

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☑ Other document that requires a declaration Corporate Ownership Statement; List of Equity Security Holders

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  05/18/2026
MM / DD / YYYY

✖ /s/ Christopher Ryan
Signature of individual signing on behalf of debtor

Christopher Ryan
Printed name

General Counsel and Corporate Secretary
Position or relationship to debtor